TAB 6

# EXPERT REPORT OF MATTHEW G. EZELL

## INTRODUCTION

1.     I am a principal in the marketing research and consulting firm of Ford Bubala & Associates, located in Huntington Beach, California, which has been engaged in commercial marketing research and consulting for the past forty-three years.  My professional experience is summarized below in paragraphs 34 through 40.

2.     In the instant matter, at the request of Hardin Law Group, APC, counsel for Defendant, Northern Innovations Holding Corp., et al. ("Defendant" or "Purely Inspired"), I designed and caused to be conducted a survey to address the issue of likelihood of confusion. Specifically, I was engaged to design a survey to measure the degree, if any, to which Defendant's "Organic Protein" product is likely to cause confusion as to source, authorization or approval of, or business affiliation or business connection with Plaintiff Orgain, Inc ("Orgain").

3.     This likelihood of confusion survey, hosted by Issues & Answers Network, Inc. ("Issues & Answers"), employed an online protocol using an internet panel created and maintained by Dynata.

4.     The likelihood of confusion survey conducted in this matter was designed to employ a scientific experimental survey design consisting of two survey cells: (1) a test or experimental survey cell designed to measure likelihood of confusion, if any, with respect to the source, authorization or approval of, or business affiliation or business connection of Defendant's "Organic Protein" with Orgain; and (2) a control survey cell designed to measure the extent of mismeasurement in the test cell survey results.

5.      In total, four hundred interviews (400) were completed in this likelihood of confusion survey.  Two hundred interviews (200) were completed in the test cell and two hundred interviews (200) were completed in the control cell.

6.      The stimuli utilized in the survey were either images showing Defendant's "Organic Protein" product (test cell) or an image showing the fictitious control product "Protein Powder" (control cell).  Any single respondent saw, and was asked about, only one of the two survey stimuli.

7.      In total, the results of the likelihood of confusion survey evidence, on a net basis, after adjusting the survey data for mismeasurement error based upon the fictitious control product, that approximately four percent ($4.50 - 1.00 = 3.50\%$) of the relevant universe of potential purchasers of a protein supplement are likely to be confused or deceived by the belief that Defendant's "Organic Protein" product is made or put out by Orgain, or is being made or put out with the authorization or approval of Orgain, or that whoever puts out Defendant's product has a business affiliation or business connection with Orgain.

8.      It is my opinion that the results of the survey clearly support a finding of no likelihood of confusion.  The survey results evidence that the relevant universe of potential purchasers of a protein supplement are not likely to be confused or deceived by the belief that Defendant's "Organic Protein" product is made or put out by Orgain, or are made or put out with the authorization or approval of Orgain, or that whoever puts out Defendant's product has a business affiliation or business connection with Orgain.

SURVEY BACKGROUND

9.      Attached hereto as Exhibit A are the results of the survey which addressed the issue of likelihood of confusion.  Exhibit A provides copies of the survey exhibits, the survey

screeners and questionnaires, coded response tables, and a listing of the survey responses.  The Appendices of Exhibit A contains the survey specifications, survey screenshots, a final sample disposition report, and electronic copies of the source data.

10.     The sample selection, questions, questionnaire design, and interviewing procedures employed in this survey were designed in accordance with the generally accepted standards and procedures in the field of surveys.  The survey was also designed to meet the criteria for survey trustworthiness detailed in the *Manual for Complex Litigation, Fourth*.[1]

11.     I was responsible for the design of the survey as well as for the procedures to be followed in conducting the interviews.  Based upon the claims in this matter, a forward confusion Eveready survey design was utilized and a survey universe of potential purchasers of Defendant's class of goods (i.e., protein supplements) was specified.  Data gathering was carried out, under the direction of Ford Bubala & Associates, by Issues & Answers, an independent survey organization which hosted the online survey using internet panelists obtained from the sample provider, Dynata.  Data gathering for this survey was conducted between October 17 – November 7, 2019.

12.     The survey conducted in this matter was administered under a double-blind protocol.  Specifically, not only were the respondents not informed as to the purpose or sponsor of the survey, but similarly, both the staff of Issues & Answers and the staff of Dynata were not informed as to the purpose or sponsor of the survey.

---

[1]     For the proffered poll or survey, "...Relevant factors include whether:  the population was properly chosen and defined; the sample chosen was representative of that population; the data gathered were accurately reported; and the data were analyzed in accordance with accepted statistical principles...In addition, in assessing the validity of a survey, the judge should take into account the following factors:  whether the questions asked were clear and not leading; whether the survey was conducted by qualified persons following proper interview procedures; and whether the process was conducted so as to ensure objectivity...."  See Federal Judicial Center, *Manual for Complex Litigation, Fourth*, Section 11.493, at 102-104 (2004).

## SURVEY STRUCTURE

13.      This survey employed an internet panel created and maintained by Dynata. Potential respondents were invited to fill out the screening portion of the interview to determine whether or not they met the defined universe for this survey.  Subsequently, those potential respondents who met the universe definition were invited to complete the main survey.

14.      The relevant universe for this survey consisted of males and females eighteen (18) years of age or older who were likely, in the next 3 months, to purchase a protein supplement.[2]

15.      The respondent selection procedure employed in this survey is referred to as a quota sampling method.[3]  This method provided a respondent base that is generally representative of the age and gender distribution of males and females eighteen (18) years of age or older who reported that they are likely in the 3 months to purchase a protein supplement.  This age and gender distribution was based upon a kNOW omnibus survey conducted between October 16-17, 2019, among a nationally representative sample of one thousand (1,000) individuals across the United States.[4]

---

[2]      Additionally, the survey universe was also restricted to respondents who: (1) resided in the United States; (2) were using a desktop computer, a laptop/notebook computer, or a tablet to read and answer the survey questions; (3) did not, nor did anyone else in their household, work for an advertising agency or a market research company; or a company that makes, sells, or distributes any nutritional supplements; (4) agreed to answer the questions in the survey by themselves without the help or assistance of anyone else and without seeking information from any other source (e.g., internet search); (5) if they wore contact lenses or eyeglasses when using the device they were using, would wear them during the questionnaire; (6) selected the appropriate number from a list of four numbers, demonstrating comprehension of survey instructions; and (7) reported they could clearly read the words on the survey exhibit package.

[3]      Quota sampling is a method that uses known information about panel members (e.g., age, gender, geographic location, etc.) to generate demographically applicable samples.

[4]      Respondents in the kNOW omnibus survey were asked if they had purchased any protein supplements in the past 3 months.  Based on the age, gender, and geographic location of respondents who answered yes to this omnibus survey question, quotas for the Ford Bubala & Associates survey were established as follows: approximately 61% male and 39% female; among males, approximately, 47% 18 to 34, 44% 35 to 54, and 9% 55 or over; and among females, approximately, 43% 18 to 34, 42% 35 to 54, and 15% 55 or over; and approximately 20% from the Northeast, 16% from the Midwest, 41% from the South, and 23% from the West.

16.     As noted earlier, the likelihood of confusion survey conducted in this matter was designed to employ a scientific experimental survey design consisting of two survey cells: (1) a test or experimental survey cell designed to measure likelihood of confusion, if any, with respect to the source, authorization or approval of, or business affiliation or business connection of Defendant's "Organic Protein" product with Orgain; and (2) a control survey cell designed to measure the extent of mismeasurement in the test cell survey results.

17.     In the test cell, survey respondents saw images of Defendant's "Organic Protein" product as shown below.[5]  Also see Exhibit A, pages 2-4.

  

---

[5]     This stimulus was utilized as it was identified in Plaintiff's first amended complaint and is a best-selling product.

18.     In the control cell, survey respondents saw the same images as in the test cell with the exceptions of the alleged infringing name "Organic Protein" changed to "Protein Powder," and changing the claimed style of font in the product name.[6]  Also see Exhibit A, pages 69-**71**.

  

19.     The control cell provides a measure of the extent that mismeasurement exists in the likelihood of confusion test cell survey results.  Specifically, the control cell functions as a baseline and provides a measure of the degree to which respondents are likely to give an Orgain response to the test cell survey questions, not as a result of Defendant's alleged infringing name and font style, but rather because of other factors, such as the survey's questions, the survey's procedures, market share or popularity, or some other potential influence on a respondent's answers.

---

[6]     This control stimulus utilized in this survey is consistent with the methodology discussed by Professor Diamond in the Federal Judicial Center's *Reference Manual on Scientific Evidence, Third*, page 399 ("In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed.").

- 6 -

20.     In a fashion similar to the protocols employed in a pharmaceutical drug test, the
test or experimental cell represents the drug or pill with the "active" ingredient(s) and the control
cell represents the "placebo" that does not contain the active ingredient being tested.[7]

21.     The test and control cells were separate surveys.  The questions and procedures
for the test cell and the control cell were identical with the exception of the stimuli shown to
respondents.  As noted earlier, any single respondent participated in interviews in only one of the
two survey cells.

<u>SURVEY PROCEDURES AND QUESTIONS</u>

22.     Initially, potential respondents received an invitation to fill out the screening
portion of the interview to determine whether or not they met the universe definition.  See
Exhibit A, pages 5-8 and 72-75.[8]  Subsequently, those respondents who met the universe
definition (and whose demographics would not exceed established quotas) were invited to
complete the main survey.

23.     The introduction to the main questionnaire was as follows:

In this survey, you are going to be shown a product and
then asked some questions.

Please understand that we are only interested in your
opinions or beliefs; and if you don't have an opinion or belief or
don't know the answer to a question, that is an acceptable answer.

---

[7]     Again, this methodology is consistent with the methodology discussed by Professor Diamond in the Federal
Judicial Center's *Reference Manual on Scientific Evidence, Third*; "It is possible to adjust many survey designs so
that causal inferences about the effect of a [stimulus]...become clear and unambiguous.  By adding one or more
appropriate control groups, the survey expert can test directly the influence of the stimulus....  Respondents in both
the experimental and control groups answer the same set of questions....  The effect of the [stimulus]...is evaluated
by comparing the responses made by the experimental group members with those of the control group members....
Both preexisting beliefs and other background noise should have produced similar response levels in the
experimental and control groups…"
Shari Seidman Diamond "Reference Guide on Survey Research," in the Federal Judicial Center's *Reference Manual
on Scientific Evidence, Third*, pages 398-399.
[8]     For the full screener and questionnaire, see Exhibit A, pages 5-13 and 72-80.

Next, respondents were shown the appropriate survey exhibit and were instructed as follows:

> Please look at this product as you would if you were considering purchasing it.  Please take as much time as you like looking at the product before continuing with the survey.

Subsequently, respondents were asked:

> Could you clearly read the words on the package?

Only respondents who answered 'yes' to this question were allowed to continue.

Respondents were then asked:

> Q9.0   Who or what company do you believe makes or puts out this product?  Please be as specific as possible.

If the respondent provided a response other than "Don't know" to Q9.0, he/she was asked the

basis for the belief with the question:

> Q9.1   Why do you say that?   Again, please be as specific as possible.

If the respondent provided a response other than "Don't know" to Q9.0, he/she was then asked:

> Q9.2   What, if anything can you tell me about (INSERT RESPONSE TO Q9.0)?   Again, please be as specific as possible.

Next, respondents were asked:

> Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?  Please be as specific as possible.

Again, if the respondent provided a response other than "Don't know" to Q10.0, he/she was

asked the basis for the belief with the question:

> Q10.1  Why do you say that?  Again, please be as specific as possible.

If the respondent provided a response other than "Don't know" to Q10.0, he/she was then asked:

> Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?  Again, please be as specific as possible.

Next, respondents were asked:

 Q11.0  Do you believe this product...?

   _____1. <u>IS</u> being made or put out with the authorization or approval of any company or companies

   _____2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies[9]

   _____3. don't know or have no opinion

Respondents who indicated that they believed the product shown is being made or put out with the authorization or approval of any other company or companies[10] were asked:

 Q11.1  What company or companies?  Please be as specific as possible.

Again, if the respondent provided a response other than "Don't know" to Q11.1, he/she was asked the basis for the belief with the question:

 Q11.2  Why do you say that?  Again, please be as specific as possible.

If the respondent provided a response other than "Don't know" to Q11.1, he/she was then asked:

 Q11.3  What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?  Again, please be as specific as possible.

---

[9] To guard against any order bias, the first two alternatives in this list were rotated (i.e., approximately one half of the respondents saw the list with the first alternative being "<u>IS</u> being made or put out... " and approximately one half of the respondents saw the list with the first alternative being "is <u>NOT</u> being made or put out... ").
 As an additional guard against order bias, approximately one-half of the respondents were queried in question series 11 regarding authorization/approval, and approximately one-half of the respondents were queried in question series 11 regarding business affiliation/connection.  Similarly, approximately one-half of the respondents were queried in question series 12 regarding authorization/approval, and approximately one-half of the respondents were queried in question series 12 regarding business affiliation/connection.

[10] The last two principal survey questions (i.e., question series 11 and question series 12) were designed to address likelihood of confusion as to authorization or approval or business affiliation or business connection and were also patterned after similarly accepted questions.  *See* J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, Vol. 6 §32:175, 9/2017.

Next, respondents were asked:

    Q12.0  Do you believe that whoever makes or puts out this product...?

        _____ 1.    <u>HAS</u> a business affiliation or business connection with any other company or companies

        _____ 2.    does <u>NOT</u> have a business affiliation or business connection with any other company or companies[11]

        _____ 3.    don't know or have no opinion

Respondents who indicated that they believed that whoever makes or puts out the product shown has a business affiliation or business connection with any other company or companies were asked:

    Q12.1  With what company or companies?  Please be as specific as possible.

Again, if the respondent provided a response other than "Don't know" to Q12.1, he/she was asked the basis for the belief with the question:

    Q12.2 Why do you say that?  Again, please be as specific as possible.

If the respondent provided a response other than "Don't know" to Q12.1, he/she was then asked:

    Q12.3  What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?  Again, please be as specific as possible.

Respondents were then shown a screen that said:

        Thank you for your time and participation.

---

[11]    Again, to guard against any order bias, the first two alternatives in this list were rotated (i.e., approximately one half of the respondents saw the list with the first alternative being "<u>HAS</u> a business affiliation... " and approximately one half of the respondents saw the list with the first alternative being "does <u>NOT</u> have a business affiliation... ").

## SURVEY RESULTS

<u>Test cell</u>

24.     In the test cell, in response to Question series 9, approximately three percent

(2.50%) of survey respondents reported that they believed that Defendant's "Organic Product"

product is made or put out by Orgain.  See Exhibit A, Table 1, page 14.

| TABLE 1 |
| :---: |
| TEST CELL |

Q9.0   Who or what company do you believe makes or puts out this product?  Please be as
       specific as possible.
Q9.1   Why do you say that?  Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?  Again,
       please be as specific as possible.

| Response Categories | Response Distribution | |
| :--- | :---: | :---: |
| | Number | Percent |
| | | (n=200) |
| 1.  Orgain | 5 | 2.50 |
| 2.  Organic Protein (indeterminable) | 5 | 2.50 |
| 3.  Purely Inspired / Iovate | 118 | 59.00 |
| 4.  Other company(s) | 25 | 12.50 |
| 5.  Don't know / None | 47 | 23.50 |
| Total | 200 | 100.00 |

25.     In the test cell, in response to Question series 10, an additional approximately two

percent (2.0%) of respondents reported that they believed that Orgain is another brand made or

put out by whoever makes or puts out Defendant's "Organic Protein" product.  See Exhibit A,

Table 2, page 35.

TABLE 2
TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever
makes or puts out this product?  Please be as specific as possible.
Q10.1  Why do you say that?  Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
please be as specific as possible

| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
|---|---|---|---|---|
| | | Response Distribution | Deduplicated | |
| 1.  Orgain | 5 | 2.50 | 4 | 2.00 |
| 2.  Organic Protein (indeterminable) | 4 | 2.00 | | |
| 3.  Purely Inspired / Iovate | 8 | 4.00 | | |
| 4.  Other company(s) | 33 | 16.50 | | |
| 5.  Don't know / None | 150 | 75.00 | | |
| Total | 200 | 100.00 | | |

26.     In the test cell, in response to Question series 11, no additional respondents reported that they believed that Defendant's "Organic Protein" product is being made or put out with the authorization or approval of Orgain.  See Exhibit A, Table 3, page 45.

TABLE 3
TEST CELL

Q11.0   Do you believe this product...?
1.  <u>IS</u> being made or put out with the authorization or approval of any other company or companies
2.  is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
3.  don't know or have no opinion

Q11.1   What company or companies?  Please be as specific as possible.
Q11.2   Why do you say that?  Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?  Again, please be as specific as possible.

| | Response Distribution | | | |
| | | | Deduplicated | |
| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
|---|---|---|---|---|
| 1.  Is being made or put out with authorization or approval | | | | |
| • Orgain | 2 | 1.00 | -- | --- |
| • Organic Protein (indeterminable) | -- | --- | | |
| • Purely Inspired / Iovate | 9 | 4.50 | | |
| • Other company(s) | 32 | 16.00 | | |
| • Don't know / None | <u>54</u> | <u>27.00</u> | | |
| Subtotal | 97 | 48.50 | | |
| 2.  Is not being made or put out with authorization or approval | 34 | 17.00 | | |
| 3.  Don't know/No opinion | <u>69</u> | <u>34.50</u> | | |
| Total | 200 | 100.00 | | |

27.     In the test cell, in response to Question series 12, no additional respondents reported that they believed that whoever makes or puts out Defendant's "Organic Protein" product has a business affiliation or business connection with Orgain.  See Exhibit A, Table 4, page 57.

| | | | | |
|---|---|---|---|---|

TABLE 4
TEST CELL

Q12.0  Do you believe that whoever makes or puts out this product...?
   1. <u>HAS</u> a business affiliation or business connection with any other company or companies?
   2. does <u>NOT</u> have a business affiliation or business connection with any other company or companies?
   3. don't know or have no opinion?

Q12.1  With what company or companies?  Please be as specific as possible.
Q12.2  Why do you say that?  Again, please be as specific as possible.
Q12.3  What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?  Again, please be as specific as possible.

| | | | Response Distribution | |
|---|---|---|---|---|
| | | | Deduplicated | |
| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
| 1.   Has a business affiliation or connection | | | | |
| • Orgain | 3 | 1.50 | -- | ---- |
| • Organic Protein (indeterminable) | -- | --- | | |
| • Purely Inspired / Iovate | 4 | 2.00 | | |
| • Other company(s) | 18 | 9.00 | | |
| • Don't know / None | <u>42</u> | <u>21.00</u> | | |
| Subtotal | 67 | 33.50 | | |
| 2.   Does not have a business affiliation or connection | 47 | 23.50 | | |
| 3.   Don't know/No opinion | <u>86</u> | <u>43.00</u> | | |
| Total | 200 | 100.00 | | |

Control cell

    28.      In the control cell, in response to Question series 9, no respondents reported that

they believed that the fictitious "Protein Powder" product is made or put out by Orgain.  See

Exhibit A, Table 7, page 81.

| TABLE 7 | | |
|---|---|---|
| CONTROL CELL | | |

Q9.0   Who or what company do you believe makes or puts out this product?  Please be as specific as possible.

Q9.1   Why do you say that?  Again, please be as specific as possible.

Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?  Again, please be as specific as possible.

| Response Categories | Response Distribution | |
|---|---|---|
| | Number | Percent (n=200) |
| 1. Orgain | -- | --- |
| 2. Protein Powder | 4 | 2.00 |
| 3. Purely Inspired / Iovate | 132 | 66.00 |
| 4. Other company(s) | 24 | 12.00 |
| 5. Don't know / None | 40 | 20.00 |
| Total | 200 | 100.00 |

29.     In the control cell, in response to Question series 10, approximately one percent

(1.0%) of respondents reported that they believed that Orgain is another brand made or put out

by whoever makes or puts out the fictitious "Protein Powder" product.  See Exhibit A, Table 8,

page 103.

---

| TABLE 8 | | | | |
|---|---|---|---|---|
| CONTROL CELL | | | | |

Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever
 makes or puts out this product?  Please be as specific as possible.
Q10.1  Why do you say that?  Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
 please be as specific as possible.

| | | Response Distribution | | |
|---|---|---|---|---|
| | | | Deduplicated | |
| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
| 1.  Orgain | 2 | 1.00 | 2 | 1.00 |
| 2.  Protein Powder | 1 | 0.50 | | |
| 3.  Purely Inspired / Iovate | 3 | 1.50 | | |
| 4.  Other company(s) | 38 | 19.00 | | |
| 5.  Don't know / None | 156 | 78.00 | | |
| Total | 200 | 100.00 | | |

30.     In the control cell, in response to Question series 11, no additional respondents reported that they believed that the fictitious "Protein Powder" product is being made or put out with the authorization or approval of Orgain.  See Exhibit A, Table 9, page 113.

---

TABLE 9
CONTROL CELL

Q11.0     Do you believe this product...?
    1.  IS being made or put out with the authorization or approval of any other company or companies
    2.  is NOT being made or put out with the authorization or approval of any other company or companies
    3.  don't know or have no opinion
Q11.1     What company or companies?  Please be as specific as possible.
Q11.2     Why do you say that?  Again, please be as specific as possible.
Q11.3     What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
|---|---|---|---|---|
| | | Response Distribution | Deduplicated | |
| 1.  Is being made or put out with authorization or approval | | | | |
|   • Orgain | -- | --- | -- | --- |
|   • Protein Powder | 1 | 0.50 | | |
|   • Purely Inspired / Iovate | 16 | 8.00 | | |
|   • Other company(s) | 24 | 12.00 | | |
|   • Don't know / None | 57 | 28.50 | | |
|     Subtotal | 98 | 49.00 | | |
| 2.  Is not being made or put out with authorization or approval | 42 | 21.00 | | |
| 3.  Don't know/No opinion | 60 | 30.00 | | |
|     Total | 200 | 100.00 | | |

31.     In the control cell, in response to Question series 12, no additional respondents reported that they believed that whoever makes or puts out the fictitious "Protein Powder" product has a business affiliation or business connection with Orgain.  See Exhibit A, Table 10, page 125.

---

## TABLE 10
## CONTROL CELL

Q12.0  Do you believe that whoever makes or puts out this product...?
1. <u>HAS</u> a business affiliation or business connection with any other company or companies?
2. does <u>NOT</u> have a business affiliation or business connection with any other company or companies?
3. don't know or have no opinion?

Q12.1  With what company or companies?  Please be as specific as possible.
Q12.2  Why do you say that?  Again, please be as specific as possible.
Q12.3  What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?  Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
|---|---|---|---|---|
| | Number | Percent (n=200) | Number | Percent (n=200) |
| 1.  Has a business affiliation or connection | | | | |
| • Orgain | -- | --- | -- | --- |
| • Protein Powder | -- | --- | | |
| • Purely Inspired / Iovate | 6 | 3.00 | | |
| • Other company(s) | 15 | 7.50 | | |
| • Don't know / None | <u>45</u> | <u>22.50</u> | | |
| Subtotal | 66 | 33.00 | | |
| 2.  Does not have a business affiliation or connection | 63 | 31.50 | | |
| 3.  Don't know/No opinion | <u>71</u> | <u>35.50</u> | | |
| Total | 200 | 100.00 | | |

Summary of Survey Results

32.     The results of the likelihood of confusion survey evidence, on a net basis after

adjusting the survey data for mismeasurement error in the test cell survey results based upon the

control cell, approximately four percent (4.50 – 1.00 = 3.50%) of the relevant universe expressed

the belief that Defendant's "Organic Protein" product:  is made or put out by Orgain; or is being

made or put out with the authorization or approval of Orgain; or has a business affiliation or

business connection with Orgain.  See Exhibit A, Table 13, page 136.

| Response Categories | Response Distribution | |
| | Test Cell Percent (n=200) | Control Cell Percent (n=200) |
| --- | --- | --- |
| TABLE 13 TEST CELL AND CONTROL CELL Composite Results Deduplicated Orgain Responses | | |
| 1.  Orgain | 4.50 | 1.00 |

CONCLUSION

33.     It is my considered opinion, based upon my education, background, and

professional experience, my review of intellectual property legal treatises and case opinions, and

based upon my review and analysis of the survey results, that the results of the survey clearly

support a finding of no likelihood of confusion.  The survey results evidence that the relevant

universe of potential purchasers of protein supplements are not likely to be confused or deceived

by the belief that Defendant's "Organic Protein" product is made or put out by Orgain, or are

made or put out with the authorization or approval of Orgain, or that whoever puts out

Applicant's product has a business affiliation or business connection with Orgain.

## QUALIFICATIONS

34.     Ford Bubala & Associates has been retained by a variety of firms engaged in the consumer product, industrial product, and service sectors of the economy to provide marketing consulting and research services.

35.     During the past forty-three years, Ford Bubala & Associates has been retained in a number of litigation-related consultancies involving intellectual property matters, including matters before federal and state courts, the Trademark Trial and Appeal Board of the U.S. Patent and Trademark Office, and the International Trade Commission.

36.     I have been with Ford Bubala & Associates for approximately seventeen years. During the past nine years, I have participated in the design and execution of a variety of surveys relating to intellectual property matters, including trademark, false advertising, and other related matters.  Additionally, I am familiar with the tests for trustworthiness of properly conducted surveys or polls and the accepted principles of survey research, detailed in the *Manual for Complex Litigation, Fourth*.[12]

37.     I am a member of the American Marketing Association (AMA), the American Association of Public Opinion Research (AAPOR), the Insights Association,[13] and the International Trademark Association (INTA).

38.     Attached hereto as Exhibit B is a copy of publications that I have authored or co-authored in the last ten years.

39.     Attached hereto as Exhibit C is a list of all trial and deposition testimony I have given in the last four years.

---

[12]     Supra note 3.
[13]     The Marketing Research Association (MRA) and the Council of American Survey Research Organizations (CASRO) merged on January 1, 2017 to form the Insights Association.

40.     Attached hereto as Exhibit D is a copy of my professional history, describing my qualifications and professional background.

## CASE MATERIALS CONSIDERED

41.     I considered the following materials in designing and conducting the survey in this matter:  First Amended Complaint of Orgain, Inc.; Defendants' Notice of Motion and Motion to Partially Dismiss First Amended Complaint; Orgain's Opposition to Defendant's Motion to Dismiss Orgain's First Amended Complaint; Reply Memorandum of Points and Authorities in Support of Defendants' Motion to Partially Dismiss First Amended Complaint; portions of Plaintiff's and Defendant's websites; and the relevant results of the online omnibus study conducted October 16-17, 2019 (See Exhibit A, Appendix G).

## COMPENSATION

42.     Ford Bubala & Associates' fees for this engagement consist solely of billable time and expenses.  Standard time is billed at the rate of $600.00 per hour for the services of a Principal and $300.00 per hour for the services of a Research Associate.  Deposition and trial time are billed at the rate of $750.00 per hour plus expenses.

43.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 17th day of December, 2019, in Huntington Beach, California.

_____
Matthew G.  Ezell

# Exhibit A

# ford bubala & associates

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581 / FAX (562) 592-3867



ORGANIC PROTEIN MATTER

LIKELIHOOD OF CONFUSION SURVEY

Ford Bubala & Associates
December, 2019

ORGANIC PROTEIN MATTER
LIKELIHOOD OF CONFUSION SURVEY

## TABLE OF CONTENTS

Page

Tab A:   TEST CELL
Exhibits, Screener and Questionnaire ...........................................2

Tab 1:   Table 1 - Questions 9.0 through 9.2 ...........................14
Response Categories .............................................15
Survey Responses ...............................................16

Tab 2:   Table 2 - Questions 10.0 through 10.2 ........................35
Response Categories .............................................36
Survey Responses ...............................................37

Tab 3:   Table 3 - Questions 11.0 through 11.3 ........................45
Response Categories .............................................46
Survey Responses ...............................................47

Tab 4:   Table 4 - Questions 12.0 through 12.3 ........................57
Response Categories .............................................58
Survey Responses ...............................................59

Tab 5:   Table 5 - Gender Distribution of Respondents ...............66

Tab 6:   Table 6 - Gender and Age Distribution of Respondents ............67

Tab B:   CONTROL CELL
Exhibits, Screener and Questionnaire ...........................................69

Tab 7:   Table 7 - Questions 9.0 through 9.2 ...........................81
Response Categories .............................................82
Survey Responses ...............................................83

Tab 8:   Table 8 - Questions 10.0 through 10.2 ........................103
Response Categories .............................................104
Survey Responses ...............................................105

Tab 9:   Table 9 - Questions 11.0 through 11.3 ........................113
Response Categories .............................................114
Survey Responses ...............................................115

Tab 10:  Table 10 - Questions 12.0 through 12.3 .......................125
Response Categories .............................................126
Survey Responses ...............................................127

Tab 11:  Table 11 - Gender Distribution of Respondents .............134

Tab 12:  Table 12 - Gender and Age Distribution of Respondents ...........135

Tab C:   COMPOSITE RESPONSE ANALYSIS
Tab 13:  Table 13 - Composite Response Analysis .....................136

## APPENDIX

Appendix A:   Survey Specifications
Appendix B:   Survey Screen Shots - Test Cell
Appendix C:   Survey Screen Shots - Control Cell
Appendix D:   Respondent Numbering System
Appendix E:   Final Sample Distribution Report
Appendix F:   Survey Data File
Appendix G:   Omnibus Survey Data File

TEST CELL

EXHIBIT, SCREENER AND QUESTIONNAIRE

TEST CELL



TEST CELL



**20g PLANT PROTEIN**

**7g FIBER**

**1g SUGAR**

**FRUIT & VEGGIE BLEND**

**17 SERVINGS**

FROM AMERICA'S #1 FASTEST GROWING SUPPLEMENT BRAND°

## Nutrition Facts

Serving Size: 2 Scoops (39g)
Servings Per Container: Approx. 17

**Amount Per Serving**

| Calories 150 | Calories from Fat 35 |
|---|---|

| | **% Daily Value\*** |
|---|---|
| **Total Fat** 4g | |
| Saturated Fat 2g | 6% |
| Trans Fat 0g | 10% |
| **Cholesterol** 0mg | 0% |
| **Sodium** 260mg | 11% |
| **Total Carbohydrate** 11g | 4% |
| Dietary Fiber 7g | 28% |
| Sugars 1g | |
| **Protein** 20g | 36% |

| Vitamin A 4% | • | |
|---|---|---|
| Calcium 20% | • | Vitamin C 2% |
| | | Iron 35% |

\*Percent Daily Values are based on a 2,000 calorie diet.
Your Daily Values may be higher or lower depending on your calorie needs.

| | | Calories: | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | | Less than | 65g | 80g |
| Saturated Fat | | Less than | 20g | 25g |
| Cholesterol | | Less than | 300mg | 300mg |
| Sodium | | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |
| Protein | | | 50g | 65g |
| Calories per gram: | | | | |
| Fat 9 | • | Carbohydrate 4 | • | Protein 4 |

**Ingredients: Organic Protein Blend** (Organic Pea Protein, Organic Brown Rice Protein), Organic Acacia Gum, Organic Coconut Creamer (Organic Coconut Oil, Organic Rice Syrup Solids, Organic Pea Protein, Sodium Citrate, Tricalcium Phosphate, Organic Sunflower Lecithin), Organic Cane Sugar, Organic Natural Flavor, Organic Guar Gum, **Organic Fruit and Veggie Blend** (Organic Spinach, Organic Broccoli, Organic Flaxseed, Organic Alfalfa, Organic Blueberry), Organic Rebaudioside A (Stevia Extract), Tricalcium Phosphate, Sea Salt, Papain, LactoSpore® Bacillus coagulans. **Contains coconut ingredients.**

**Suggested Use:** Mix 1 serving (2 scoops) with 10 oz. of water or non-dairy beverage, like almond, rice or coconut beverage. Stir vigorously or shake well and enjoy. Ideal for blending into your favorite smoothie recipes, too.

**Do not use if packaging has been tampered with.**
Store in a cool, dry place (60°F to 80°F).
**Note:** This product is sold by weight. Some settling may occur. Shake container before use.
Made in the U.S.A. from international ingredients. Distributed by Iovate Health Sciences U.S.A. Inc. 1105 North Market Street, Suite 1330, Wilmington, DE 19801. Certified organic by OCIA.
© 2019. For lot no. and best before date: see bottle.
§ Trademark of the National Foundation for Celiac Awareness. Used under license.
• Based on AC Nielsen data comparing unit and dollar sales percent growth vs. previous 52 weeks ending Dec 2, 2017.
‡ Net carbs are calculated by subtracting total dietary fiber from total carbohydrates.
TWITTER, TWEET, RETWEET and the Twitter logo are trademarks of Twitter, Inc. or its affiliates.

**100% MONEY-BACK GUARANTEE**
If you are not 100% satisfied, simply return it to the place of purchase within 30 days with original receipt for a refund.

**THE 100% QUALITY COMMITMENT**
Purely Inspired® Organic Protein is subject to quality controls. Get Purely Inspired® Organic Protein today!

**MADE IN THE USA** FROM INTERNATIONAL INGREDIENTS

**LactoSpore®**
The LactoSpore® logo is a registered trademark of Sabinsa Corporation.

**NOTICE:** Use this product as a food supplement only. Do not use for weight reduction.

20g of protein

Organic harvest

No artificial flavors or sweeteners

Vegetarian & vegan friendly

Gluten free

6 31656 60382 8

14743US 0319

TEST CELL



TEST CELL

FB&A
10/19
#2118

SCREENER - W

**SCREEN #1**

Please take a few moments to complete our questionnaire.   We value your opinions.


**SCREEN #2**

1.0   In the next 3 months, are you likely to purchase any of the following:
      **PROGRAMMER NOTE:   RANDOMIZE LIST.**

|  | Yes | No | Don't know |
|---|---|---|---|
| a protein supplement | ____1. | ____2. | ____3. |
| organic milk | ____1. | ____2. | ____3. |
| whole-grain cereal | ____1. | ____2. | ____3. |

**PROGRAMMER NOTE:   IF YES TO PROTEIN SUPPLEMENT, CONTINUE;
OTHERWISE, TERMINATE.**


**SCREEN #3**

2.0   Select your gender.

      ____1.      Male

      ____2.      Female

**PROGRAMMER NOTE:   GENDER QUOTA
         MALES 61%, FEMALES 39%**

TEST CELL

**SCREEN #4**

2.1     For verification purposes, please enter your date of birth.

        __/__/____
        MM DD YYYY

        **PROGRAMMER NOTE: TERMINATE IF DOES NOT MATCH PANELIST'S PRE-EXISTING DATA.  IF DOB IS BLANK, TERMINATE AS REFUSED.  CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING. CODE AGE RANGE BASED ON DOB]**

        ____1.  Under 18  **TERMINATE.**

        ____2.  18 to 34

        ____3.  35 to 54

        ____4.  55 or over

**PROGRAMMER NOTE: AGE/GENDER QUOTAS:**

|  | MALES | FEMALES |
|---|---|---|
| **18 TO 34** | **47%** | **43%** |
| **35 TO 54** | **44%** | **42%** |
| **55 OR OVER** | **9%** | **15%** |

**SCREEN #5**

3.0     Please select the area of the country in which you reside:

        ____1.  Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

        ____2.  Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

        ____3.  South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

        ____4.  West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

        ____5.  Other  **TERMINATE.**

**PROGRAMMER NOTE: QUOTAS FOR POPULATION IN THE FOUR CENSUS REGIONS:**

| | |
|---|---|
| **NORTHEAST** | **20%** |
| **MIDWEST** | **16%** |
| **SOUTH** | **41%** |
| **WEST** | **23%** |

TEST CELL

**SCREEN #6**

4.0   What best describes the device you are using right now to take this survey?

    \_\_\_1.   A desktop computer

    \_\_\_2.   A laptop/notebook computer

    \_\_\_3.   A tablet

    \_\_\_4.   A phone

    \_\_\_5.   Other

**PROGRAMMER NOTE: OPTION 1, 2, OR 3, CONTINUE.
ALL OTHERS, TERMINATE.**

**SCREEN #7**

5.0   Do you, or does anyone else in your household, work for…

| | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any nutritional supplements? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any dairy products? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any cereal products? | \_\_\_1. | \_\_\_2. |

**PROGRAMMER NOTE:
IF YES TO AD AGENCY OR NUTRITIONAL SUPPLEMENTS, TERMINATE.
OTHERWISE, CONTINUE.**

**SCREEN #8**

6.0   Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

    \_\_\_1.   Yes ➔ **CONTINUE.**

    \_\_\_2.   No ➔ **TERMINATE.**

**SCREEN #9**

6.1   Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

    \_\_\_1.   Yes ➔ **CONTINUE.**

    \_\_\_2.   No ➔ **TERMINATE.**

TEST CELL

**SCREEN #10**

7.0   Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

       \_\_\_1.   Yes → **CONTINUE.**

       \_\_\_2.   No → **GO TO SCREEN #12.**


**SCREEN #11**

7.1   Do you agree to wear them during the rest of the questionnaire?

       \_\_\_1.   Yes → **CONTINUE.**

       \_\_\_2.   No → **TERMINATE.**


**SCREEN #12**

8.0   Please select the number **(INSERT RANDOM NUMBER ONE THROUGH FOUR)** from the following list in order to continue with the survey.

       \_\_\_1.   One

       \_\_\_2.   Two

       \_\_\_3.   Three

       \_\_\_4.   Four

**PROGRAMMER NOTE:   IF NUMBER ENTERED MATCHES NUMBER IN QUESTION, CONTINUE.   OTHERWISE, TERMINATE.**

QUESTIONNAIRE - W

**SCREEN #13**

In this survey, you are going to be shown a product and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.


**SCREEN #14**

Please look at this product as you would if you were considering purchasing it. Please take as much time as you like looking at the product before continuing with the survey.

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).  DISPLAY "Click image to enlarge" BELOW EACH IMAGE.  WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**





*Click image to enlarge*     *Click image to enlarge*     *Click image to enlarge*


**SCREEN #15**

Could you clearly read the words on the package?

____1.   Yes ➔ **CONTINUE.**

____2.   No ➔ **TERMINATE.**

**SCREEN #16**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

9.0     Who or what company do you believe makes or puts out this product?   Please be as specific as possible.

_____

☐   Don't know   **GO TO → SCREEN #19.**

**SCREEN #17**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

9.1     Why do you say that?   Again, please be as specific as possible.

_____

☐   Don't know

**SCREEN #18**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

9.2     What, if anything, can you tell me about **(INSERT RESPONSE TO Q9.0)**?   Again, please be as specific as possible.

_____

☐   Don't know

TEST CELL

**SCREEN #19**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY
"Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED,
SHOW LARGER SIZE.**

10.0    What other brand or brands, if any, do you believe are made or put out by whoever
makes or puts out this product?   Please be as specific as possible.

_____

☐   Don't know   **GO TO → SCREEN #22**.


**SCREEN #20**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY
"Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED,
SHOW LARGER SIZE.**

10.1    Why do you say that?   Again, please be as specific as possible.

_____

☐   Don't know


**SCREEN #21**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY
"Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED,
SHOW LARGER SIZE.**

10.2    What, if anything, can you tell me about **(INSERT RESPONSE TO Q10.0)**?   Again,
please be as specific as possible.

_____

☐   Don't know

**SCREEN #22**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.0   Do you believe this product...?
    **PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

____1.   IS being made or put out with the authorization or approval of any other company or companies

____2.   is NOT being made or put out with the authorization or approval of any other company or companies

____3.   don't know or have no opinion
    **PROGRAMMER NOTE: IF 'IS BEING MADE...,' CONTINUE; OTHERWISE, GO TO → SCREEN #26.**

**SCREEN #23**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.1   What company or companies?   Please be as specific as possible.

_____

☐   Don't know **GO TO SCREEN #26.**

**SCREEN #24**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.2   Why do you say that?   Again, please be as specific as possible.

_____

☐   Don't know

**SCREEN #25**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.3   What, if anything, can you tell me about **(INSERT RESPONSE TO Q11.1)**?   Again, please be as specific as possible.

_____

☐   Don't know

**SCREEN #26**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.0   Do you believe that whoever makes or puts out this product…?
**PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

____1.   HAS a business affiliation or business connection with any other company or companies

____2.   does NOT have a business affiliation or business connection with any other company or companies

____3.   don't know or have no opinion
**PROGRAMMER NOTE: IF 'HAS A BUSINESS AFFILIATION…,' CONTINUE; OTHERWISE, GO TO → SCREEN #30.**

**SCREEN #27**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.1   With what company or companies?   Please be as specific as possible.

_____

☐   Don't know **GO TO SCREEN #30.**

**SCREEN #28**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.2   Why do you say that?   Again, please be as specific as possible.

_____

☐   Don't know

**SCREEN #29**

**PROGRAMMER NOTE: SHOW IMAGES W1, W2, AND W3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.3   What, if anything, can you tell me about **(INSERT RESPONSE TO Q12.1)**?   Again, please be as specific as possible.

_____

☐   Don't know

**SCREEN #30**

13.0   Thank you for your time and participation.

TEST CELL

TABLE 1

TEST CELL

Q9.0  Who or what company do you believe makes or puts out this product? Please be as specific as possible.

Q9.1  Why do you say that?   Again, please be as specific as possible.

Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)? Again, please be as specific as possible.

| | Response Distribution | |
|---|---|---|
| Response Categories | Number | Percent (n=200) |
| 1.  Orgain | 5 | 2.50 |
| 2.  Organic Protein (indeterminable) | 5 | 2.50 |
| 3.  Purely Inspired / Iovate | 118 | 59.00 |
| 4.  Other company(s) | 25 | 12.50 |
| 5.  Don't know /None | 47 | 23.50 |
| Total | 200 | 100.00 |

RESPONSE CATEGORIES
Questions 9.0 through 9.2

TEST CELL

1. Orgain

2. Organic Protein (indeterminable)

3. Purely Inspired / Iovate

4. Other company(s)

5. Don't know / None

SURVEY RESPONSES
TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

RESPONSE CATEGORY 1: Orgain

RESPONDENT
  NUMBER    RESPONSE

1007    Q9.0    Orgain.
        Q9.1    The label looks like it came from an Orgain product.
        Q9.2    They offer plant-based products and use organic ingredients
                when possible.

1026    Q9.0    USDA organic.   Orgain Organic Creamy Chocolate Fudge
                Protein Powder is a naturally smooth and delicious nourishment
                drink with 21 grams of organic protein and 5 grams of organic
                fiber per serving.
        Q9.1    My everyday go to protein powder - tastes great.
        Q9.2    Plant-based Organic Protein and priced right.

1028    Q9.0    Purely Inspired by Orgain.
        Q9.1    Because this reminds of what Orgain has for there product line.
        Q9.2    It is a great alternative to a busy morning when you don't have
                time to eat healthy.

1032    Q9.0    Orgain.
        Q9.1    The packing.
        Q9.2    Plant-based protein supplements.

1063    Q9.0    Orgain.
        Q9.1    Same lettering that's at Costco.
        Q9.2    Generic Costco brand.

Q9.0  Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 2: Organic Protein (indeterminable)

RESPONDENT
   NUMBER      RESPONSE

1036      Q9.0    I think Organic Protein.
          Q9.1    Don't know.
          Q9.2    Don't know.

1081      Q9.0    I believe the name of the company is organic protein.
          Q9.1    I believe its a new company.
          Q9.2    I believe is a new company.

1094      Q9.0    Organic protein.
          Q9.1    Is the quality product.
          Q9.2    Is very good for my family and very safe.

1153      Q9.0    Organic Protein.
          Q9.1    Label description.
          Q9.2    20g plant protein 7g fiber less than 1g sugar non GMO.

1195      Q9.0    Organic proteins.
          Q9.1    This product is unique and different.
          Q9.2    Is excellent product.

Q9.0  Who or what company do you believe makes or puts out this product?
         Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
         Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate

RESPONDENT
  NUMBER     RESPONSE

| 1002 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is on the label. |
| | Q9.2 | They produce organic products. |

| 1003 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it says that at the top of the container. |
| | Q9.2 | I have never heard of it before today. |

| 1004 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the label. |
| | Q9.2 | Don't know. |

| 1005 | Q9.0 | Purely Inspired. |
| | Q9.1 | That's what's printed on the label. |
| | Q9.2 | Not much.   They have a website and their products are made in the USA. |

| 1006 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says right on the package. |
| | Q9.2 | Plant-based protein. |

| 1009 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | It is organic protein nutrition. |

| 1010 | Q9.0 | Purely Inspired. |
| | Q9.1 | It looks like it is a name and a logo. |
| | Q9.2 | They make plant products. |

| 1011 | Q9.0 | Purely Inspired. |
| | Q9.1 | Only name I see on the packaging. |
| | Q9.2 | Don't know. |

| 1013 | Q9.0 | Purely Inspired. |
| | Q9.1 | It appears on the top/front of the package. |
| | Q9.2 | I don't know anything about this company.   Never heard of it before. |

Q9.0  Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
   NUMBER      RESPONSE

| | | |
|---|---|---|
| 1014 | Q9.0 | Purely. |
| | Q9.1 | Says it on the label. |
| | Q9.2 | Don't know. |
| 1017 | Q9.0 | Purely Inspired. |
| | Q9.1 | That is the brand name that I see. There is a trademark company on the back of Sabinsa Corporation. |
| | Q9.2 | Plant-based protein nutrition supplement. |
| 1018 | Q9.0 | Purely Inspired looks like brand name but I don't know for sure. I've never heard of that so I could be wrong. |
| | Q9.1 | It's above the name of the product and listed again on the back. It seems to have a logo included with the name.   Part of it is in bold font, none of it is in caps, which is odd. |
| | Q9.2 | It's centered on label, above name of product, which is a good place for brand to be. |
| 1019 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the package, looks like a logo. |
| | Q9.2 | It's plant based/nature based. |
| 1020 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | Organic protein. |
| 1022 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | They are dedicated to providing organic experiences with their products. |
| 1023 | Q9.0 | Purely. |
| | Q9.1 | Based on the little leaf logo on the front and back of the packaging. |
| | Q9.2 | Organic based products. |
| 1025 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's better option. |
| | Q9.2 | It's better than others. |

TEST CELL

Q9.0  Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

| 1027 | Q9.0 | Purely Inspired. |
|      | Q9.1 | The name at the top and then again above the shake. |
|      | Q9.2 | It is organic, lots of protein, sugar, and fiber, lower in fat and calories.   Includes plants and veggies.   Non GMO and natural. Made in USA. |
| 1031 | Q9.0 | Purely. |
|      | Q9.1 | Is what I believe. |
|      | Q9.2 | It is organic and contains a lot of proteins. |
| 1034 | Q9.0 | Purely Inspired. |
|      | Q9.1 | It says so. |
|      | Q9.2 | Don't know. |
| 1035 | Q9.0 | I think that the company is called "Purely Inspired." |
|      | Q9.1 | The brand name of the company is on the container. |
|      | Q9.2 | I cannot give any further information. |
| 1040 | Q9.0 | Purely Inspired. |
|      | Q9.1 | It's the name on the front and back of the packaging. |
|      | Q9.2 | Look to be green, plant based. |
| 1041 | Q9.0 | Purely Inspired. |
|      | Q9.1 | Purely Inspired. |
|      | Q9.2 | Organic protein. |
| 1045 | Q9.0 | Purely Inspired. |
|      | Q9.1 | It's labeled on the front and back. |
|      | Q9.2 | Plant-based protein, non gmo, and no artificial. |
| 1046 | Q9.0 | Purely Inspired. |
|      | Q9.1 | Don't know. |
|      | Q9.2 | Purely Inspired is a plant-based nutritional supplement that contains 20 grams of protein. |
| 1047 | Q9.0 | Purely Inspired. |
|      | Q9.1 | That is the name on the package, Purely Inspired. |
|      | Q9.2 | Organic protein plant-base nutrition.   Fastest growing supplement brand. |
| 1050 | Q9.0 | Purely Inspired. |
|      | Q9.1 | The logo. |
|      | Q9.2 | I've seen it at Walmart. |

Q9.0   Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 1052 | Q9.0 | Purely. |
| | Q9.1 | Because the word Purely is darkened. |
| | Q9.2 | That its a protein powder that is non GMO and has no artificial colors or sugar. |
| 1055 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | French vanilla organic plant nutrition. |
| 1056 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the label. |
| | Q9.2 | Not much.   I did buy this product several times in the past but wanted to find a protein product without glyphosate.   Come to find out this product has less glyphosate than, than others.   I will start buying it again soon. |
| 1060 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it's shown on the can above the name of product. |
| | Q9.2 | Don't know. |
| 1062 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's in the name. |
| | Q9.2 | I use this product and love it. |
| 1064 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says it on the container. |
| | Q9.2 | Nothing, I've never heard of it before. |
| 1065 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the label. |
| | Q9.2 | It's organic protein. |
| 1068 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it's stated on the label.   And on the back label there's like a for more info please contact us at Purely Inspired.   That's the company name. |
| | Q9.2 | Their products are natural plant based, non-GMO, gluten free, organic and most importantly made in the USA. |
| 1069 | Q9.0 | Purely Inspired. |
| | Q9.1 | It shows. |
| | Q9.2 | The benefits. |

TEST CELL

Q9.0  Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

| 1071 | Q9.0 | Purely Inspired. |
| | Q9.1 | The name precedes the product type. |
| | Q9.2 | Don't know. |

| 1074 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it's written on the product. |
| | Q9.2 | I don't know much about them but it looks like they make organic foods. |

| 1078 | Q9.0 | Purely Inspired are made this.   This is organic protein for plant-based nutrition. |
| | Q9.1 | Clearly I saw the name and the classification of this products and details are show in the package picture. |
| | Q9.2 | This is very healthy organic protein.   This is plant-based nutrition for. |

| 1079 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says it right before the organic protein part and looks like a logo. |
| | Q9.2 | It's organic and natural. |

| 1080 | Q9.0 | Purely Inspired. |
| | Q9.1 | Don't know. |
| | Q9.2 | For nutrition. |

| 1082 | Q9.0 | Purely Inspired. |
| | Q9.1 | Plant based. |
| | Q9.2 | Organic. |

| 1083 | Q9.0 | Purely Inspired. |
| | Q9.1 | Large logo. |
| | Q9.2 | It uses quality minimally processed organic ingredients. |

| 1084 | Q9.0 | Purely Inspired. |
| | Q9.1 | That's what the package says. |
| | Q9.2 | The product is non gmo and vegan friendly. |

| 1085 | Q9.0 | Purely Inspired. |
| | Q9.1 | It clear brand name. |
| | Q9.2 | Plant-based nutrition. |

Q9.0   Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
   NUMBER      RESPONSE

1086   Q9.0   Purely Inspired.
        Q9.1   Purely Inspired makes organic protein items.
        Q9.2   Purely Inspired is a good company who makes organic protein
                items with no artificial.

1087   Q9.0   Purely Inspired.
        Q9.1   On the package.
        Q9.2   Never heard of them.

1090   Q9.0   Purely Inspired.
        Q9.1   It says is right there on the label.
        Q9.2   It shows everything on the label.

1091   Q9.0   Purely Inspired.
        Q9.1   It's on the packaging.
        Q9.2   It's a plant-based protein.

1092   Q9.0   Purely Inspired.
        Q9.1   Because the phrase "Purely Inspired" appears before the item
                description and also on the back of the package.
        Q9.2   USDA organic certified; non-GMO; no artificial ingredients.

1093   Q9.0   Purely Inspired.
        Q9.1   Because that is the main name at the top.
        Q9.2   It is very healthy and organic and only uses plants.

1096   Q9.0   Purely Inspired.
        Q9.1   That looks like the product brand on the label.
        Q9.2   Organic.

1097   Q9.0   Purely Inspired.
        Q9.1   Because this written on the box.
        Q9.2   Very Nice.

1098   Q9.0   Purely Inspired.
        Q9.1   Says it on it.
        Q9.2   Makes organic products.

1100   Q9.0   Purely Inspired.
        Q9.1   It is on the label.
        Q9.2   They make products that are organic.

TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER   RESPONSE

| 1101 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's the first name I see on the label. |
| | Q9.2 | It's an organic drink mix. |

| 1103 | Q9.0 | Purely Inspired. |
| | Q9.1 | The brand is on the jar. |
| | Q9.2 | It's a plant-based organ protein nutrition drink. |

| 1104 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it's the owner company. |
| | Q9.2 | It's sophisticated and universal. |

| 1106 | Q9.0 | Purely Inspired. |
| | Q9.1 | It appears to be the brand on the label. |
| | Q9.2 | They make organic, plant-based nutritional foodstuffs. |

| 1107 | Q9.0 | Purely Inspired. |
| | Q9.1 | The brand logo displayed with the image of a leaf. |
| | Q9.2 | They seem to be a company that puts out organic products that focus on getting the most nutrition with fewer additives. |

| 1108 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's listed multiple times. |
| | Q9.2 | It's organic. |

| 1109 | Q9.0 | Purely Inspired I figure since its about the name of the product that it would be the company name. |
| | Q9.1 | I didn't know this was gonna be the question kinda answered it already (lol) but I feel as through the company name is above the name of the product. |
| | Q9.2 | I heard very little of this product but Purely Inspired (could be thinking about something else) is somewhat similar to the chocolate that said Purely on it that I've seen a long time ago. |

| 1110 | Q9.0 | Purely Inspired. |
| | Q9.1 | The logo is in a few places and it has the social media handles that say Purely Inspired nutrition. |
| | Q9.2 | Purely Inspired sells nutritional supplements. |

              TEST CELL

Q9.0  Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER      RESPONSE

1111    Q9.0    Purely Inspired.
        Q9.1    The title above the Organic Protein Label appears to be a
                business name.
        Q9.2    I do not know anything about this company other than the fact
                that it appears that they make Organic Protein based on this
                photo.

1112    Q9.0    Purely.
        Q9.1    The brand name is right there.
        Q9.2    It is nutritious.

1113    Q9.0    Purely Inspired.
        Q9.1    It is on the packaging.
        Q9.2    It seems to be an organic company, specializing in plant-based
                nutritional products.

1114    Q9.0    Purely Inspired.
        Q9.1    It's at the very top of the label, with the trade mark symbol next
                to it.
        Q9.2    It is a plant-based protein powder.

1116    Q9.0    Purely Inspired.
        Q9.1    Brand name on front of bottle.
        Q9.2    Don't know.

1117    Q9.0    Purely Inspired.
        Q9.1    Don't know.
        Q9.2    Organic.

1118    Q9.0    Purely Inspired.
        Q9.1    It is above the title of the product and on the side of the
                package.
        Q9.2    Don't know.

1119    Q9.0    Purely Inspired.
        Q9.1    Because that's the name on the bottle.
        Q9.2    Non GMO.

1120    Q9.0    Purely Inspired.
        Q9.1    It says Purely Inspired on the package.
        Q9.2    Don't know.

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
   NUMBER      RESPONSE

1121      Q9.0      Purely Inspired.
            Q9.1      That's the label brand name on the jar.
            Q9.2      It's a organic supplement milk shake.

1123      Q9.0      Purely Inspired.
            Q9.1      It is on the top of the container.
            Q9.2      It seems like it is a plant-based organic company that made
                         protein powders.

1124      Q9.0      Purely Inspired.
            Q9.1      It is placed clearly on the front of the container.
            Q9.2      Purely Inspired is the brand of organic protein that this product
                         is.

1125      Q9.0      Purely Inspired.
            Q9.1      Because it is the name at the top of the product.
            Q9.2      It makes products with organic natural and are plant based with
                         no artificials.

1126      Q9.0      Purely Inspired.
            Q9.1      Says that on the main label.
            Q9.2      Organic plant-based protein with no artificial ingredients.

1127      Q9.0      Purely Inspired.
            Q9.1      Because of the name listed on top.
            Q9.2      That they sell healthy and organic food.

1129      Q9.0      Purely Inspired.
            Q9.1      That is the brand above the product name on the front. also
                         shows up on the back as well.
            Q9.2      They make plant-based protein that is organic, with no artificial
                         ingredients.

1130      Q9.0      Purely Inspired.
            Q9.1      The logo is right above the words "Organic Protein."
            Q9.2      I have never heard of them before.

1131      Q9.0      Purely Inspired.
            Q9.1      Because it says Purely Inspired.
            Q9.2      Honestly never heard of it.

- 26 -                                              TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

___

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| 1132 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is centrally located on the label. |
| | Q9.2 | Don't know. |

| 1134 | Q9.0 | Purely Inspired. |
| | Q9.1 | The name is on the package. |
| | Q9.2 | It's America's fastest growing supplement brand. |

| 1136 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | It is organic. |

| 1137 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is on the package. |
| | Q9.2 | It's organic. |

| 1138 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the top front of the carton but. |
| | Q9.2 | It's plant-based organic protein. |

| 1140 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it is above the organic protein title and there is a logo near the name of the company. |
| | Q9.2 | Don't know. |

| 1142 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says that on the container. |
| | Q9.2 | Don't know. |

| 1143 | Q9.0 | Purely Inspired. |
| | Q9.1 | That is the words above the words "Organic Protein". |
| | Q9.2 | Don't know. |

| 1145 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because the company logo is visible above the product and there is a registered sign, (R) after the logo. |
| | Q9.2 | They are claiming to be America's fastest growing supplement brand. |

| 1150 | Q9.0 | Purely Inspired. |
| | Q9.1 | It said so on the package. |
| | Q9.2 | Don't know. |

          TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

_____

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

1152      Q9.0    Purely Inspired.
            Q9.1    It appears the brand name is displayed clearly.
            Q9.2    Offer a pure product with no artificial ingredients etc.

1155      Q9.0    Purely Inspired.
            Q9.1    On label and website.
            Q9.2    Nothing at all.

1157      Q9.0    Purely Inspired.
            Q9.1    Because it's listed on the can.
            Q9.2    Don't know.

1158      Q9.0    Purely Inspired.
            Q9.1    Label reflects name as well as their website listed.
            Q9.2    Has a good amount of protein, is made in the USA and less sugar
                       than a lot of protein items.

1159      Q9.0    Purely Inspired.
            Q9.1    States on package.
            Q9.2    Organic plant-based protein.

1164      Q9.0    Purely Inspired.
            Q9.1    The brand name is on the container at the top with a leaf
                       separating the words.
            Q9.2    They are a plant-based company.

1165      Q9.0    Purely Inspired.
            Q9.1    The name is on the canister.
            Q9.2    It is a plant-based protein.

1166      Q9.0    Purely Inspired.
            Q9.1    Because that's what it says on the label.
            Q9.2    It's a plant-based organic protein supplement powder. This one
                       is French Vanilla flavored.

1168      Q9.0    Purely Inspired.
            Q9.1    Because its showing in the picture.
            Q9.2    Purely Inspired organic protein plant-based decadent chocolate.

1169      Q9.0    Purely Inspired.
            Q9.1    That is on the container.
            Q9.2    Don't know.

TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

1174      Q9.0    Purely Inspired.
          Q9.1    Says it above what product is.
          Q9.2    Plant-based nutrition.

1176      Q9.0    Purely Inspired.
          Q9.1    Why I have seen lamarca.
          Q9.2    It is an excellent brand.

1177      Q9.0    Purely Inspired.
          Q9.1    It has the impression of being the brand name of the product
                  based on the descriptive nature of the title and the placement of
                  the title/name.
          Q9.2    It appears all natural and organic based on the claims on the
                  container's label, and it would seem to be a healthier alternative
                  to milk-based protein powder because this product is plant
                  based.

1179      Q9.0    Purely Inspired.
          Q9.1    It's on the box.
          Q9.2    It makes the product.

1180      Q9.0    Purely Inspired.
          Q9.1    Because its on the container.
          Q9.2    It's an organic plant-based protein.

1183      Q9.0    Purely Inspired.
          Q9.1    Because that is the name of the company that is printed on the
                  label.
          Q9.2    They make a plant-based protein supplement.

1185      Q9.0    Purely Inspired.
          Q9.1    The name on the container.
          Q9.2    It's the name on the container.

1186      Q9.0    Purely Inspired.
          Q9.1    It is in the area where the brand would be, has a leaf logo, and a
                  TM.
          Q9.2    It is plant based, organic, vegetarian, no artificial colors, no
                  cholesterol.

1187      Q9.0    Purely Inspired.
          Q9.1    That's what it says.
          Q9.2    Organic protein.

TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
         Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
         Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
   NUMBER     RESPONSE

1188   Q9.0   Purely Inspired organic protein shake powder is very good.
              There are all ingredients are natural & no any artificial.
       Q9.1   I thinking it's positive to me that's why.
       Q9.2   There are all ingredients are natural & it makes us to healthy
              because there are no any artificial thing.

1189   Q9.0   Purely Inspired.
       Q9.1   It is on the label.
       Q9.2   It is plant based.

1190   Q9.0   Purely Inspired.
       Q9.1   I saw it on the third packaging and I think that is the company
              name.
       Q9.2   They manufacture a plant-based protein powder.

1191   Q9.0   Purely Inspired.
       Q9.1   That is what the label says.
       Q9.2   Organic plant-based protein.

1192   Q9.0   Purely Inspired.
       Q9.1   I think in basis of the image above.
       Q9.2   A plant-based nutrition maker company.

1193   Q9.0   Purely Inspired.
       Q9.1   It says it.
       Q9.2   Don't know.

1197   Q9.0   Purely Inspired.
       Q9.1   That is the name of their website.
       Q9.2   They make plant-based organic nutrition.

1199   Q9.0   Purely Inspired.
       Q9.1   The name of the company produce the product.
       Q9.2   Company provide a great product.

TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s)

RESPONDENT
   NUMBER      RESPONSE

| 1012 | Q9.0 | Herbalife. |
| | Q9.1 | High quality. |
| | Q9.2 | Produce high quality products. |
| 1038 | Q9.0 | GNC outlet from a mall. |
| | Q9.1 | It looks like something that GNC would put out. |
| | Q9.2 | It is a general health and nutrition store that offers supplements and vitamins for consumers. |
| 1048 | Q9.0 | GNC. |
| | Q9.1 | I've seen it there. |
| | Q9.2 | Great product, too expensive. |
| 1049 | Q9.0 | USA organics. |
| | Q9.1 | Because of the packaging. |
| | Q9.2 | Made of organic products. |
| 1053 | Q9.0 | Nature Valley. |
| | Q9.1 | It just looks like their type of product. |
| | Q9.2 | It is a premium brand with great health benefits and taste great. |
| 1054 | Q9.0 | LactoSpore USA. |
| | Q9.1 | USA. |
| | Q9.2 | Don't know. |
| 1057 | Q9.0 | Organic. |
| | Q9.1 | It is the biggest text on the can. |
| | Q9.2 | They make organic products. |
| 1070 | Q9.0 | A nutrition company. |
| | Q9.1 | Because of the product itself. |
| | Q9.2 | It focuses on getting people healthy and ensuring they have a nutritious diet that benefits their health. |
| 1073 | Q9.0 | Vega. |
| | Q9.1 | Looks pretty similar to what they already have to offer. |
| | Q9.2 | Super befitting with what they have to offer. |
| 1075 | Q9.0 | 365 organic. |
| | Q9.1 | The green color. |
| | Q9.2 | Don't know. |

Q9.0  Who or what company do you believe makes or puts out this product?
　　　Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
　　　Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s) continued

RESPONDENT
　NUMBER　　　RESPONSE

| 1077 | Q9.0 | Unilever. |
|---|---|---|
| | Q9.1 | Looks like a brand of unilever. |
| | Q9.2 | Unilever has a lot of products and I like them. |

| 1095 | Q9.0 | Nature Made. |
|---|---|---|
| | Q9.1 | The leaf in the name. |
| | Q9.2 | Nature Made is a supplement brand. |

| 1099 | Q9.0 | Purely organic. |
|---|---|---|
| | Q9.1 | Don't know. |
| | Q9.2 | Don't know. |

| 1115 | Q9.0 | SlimFast. |
|---|---|---|
| | Q9.1 | SlimFast is a brand I am familiar with that could have a protein based product. |
| | Q9.2 | SlimFast sells those tasty shakes which comes in many flavors. It helps you loose weight and is healthy. |

| 1128 | Q9.0 | Protein. |
|---|---|---|
| | Q9.1 | It was based on the plant. |
| | Q9.2 | Don't know. |

| 1141 | Q9.0 | LactoSpore. |
|---|---|---|
| | Q9.1 | That is what is in corner. |
| | Q9.2 | Don't know. |

| 1144 | Q9.0 | Truly, because they make organic products. |
|---|---|---|
| | Q9.1 | Truly makes organic products so by looking at the cover I can tell they made the product. |
| | Q9.2 | I can tell because the colors they use, like green, the letters, and everything makes it look like they did it. It looks realistic from my eyes that they made it. |

| 1146 | Q9.0 | LactoSpore. |
|---|---|---|
| | Q9.1 | It has the brand on the back. |
| | Q9.2 | Don't know. |

| 1154 | Q9.0 | Halo. |
|---|---|---|
| | Q9.1 | Looks similar in packaging and Halo has protein enriched products. |
| | Q9.2 | Protein enriched products. |

TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other company(s) continued

RESPONDENT
   NUMBER     RESPONSE

| 1156 | Q9.0 | Sataina corp. |
|  | Q9.1 | It's on the label. |
|  | Q9.2 | Don't know. |

| 1161 | Q9.0 | Benefiber. |
|  | Q9.1 | I'm basing it on the ingredients and the package coloring. |
|  | Q9.2 | I have used it for years as a fiber supplement to help with diverticulitis.   And you mix in a similar way. |

| 1167 | Q9.0 | Garden of Life made Organic Protein I believe. |
|  | Q9.1 | Because I have seen a ad before about it. |
|  | Q9.2 | It have much plant-based Nutrition and Organic, too. |

| 1171 | Q9.0 | USDA Organic. |
|  | Q9.1 | USDA organic. |
|  | Q9.2 | Purely Inspired. |

| 1175 | Q9.0 | USDA organic. |
|  | Q9.1 | Non GMO and no artificial. |
|  | Q9.2 | Which define standards that integrate cultural biological and mechanical practices. |

| 1184 | Q9.0 | USDA. |
|  | Q9.1 | It has the logo on the container. |
|  | Q9.2 | Don't know. |

TEST CELL

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

RESPONSE CATEGORY 5: Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|
| 1001 | 1181 |
| 1008 | 1182 |
| 1015 | 1194 |
| 1016 | 1196 |
| 1021 | 1198 |
| 1024 | 1200 |
| 1029 | |
| 1030 | |
| 1033 | |
| 1037 | |
| 1039 | |
| 1042 | |
| 1043 | |
| 1044 | |
| 1051 | |
| 1058 | |
| 1059 | |
| 1061 | |
| 1066 | |
| 1067 | |
| 1072 | |
| 1076 | |
| 1088 | |
| 1089 | |
| 1102 | |
| 1105 | |
| 1122 | |
| 1133 | |
| 1135 | |
| 1139 | |
| 1147 | |
| 1148 | |
| 1149 | |
| 1151 | |
| 1160 | |
| 1162 | |
| 1163 | |
| 1170 | |
| 1172 | |
| 1173 | |
| 1178 | |

TEST CELL

TABLE 2

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again, please be as specific as possible.

| Response Categories | Response Distribution | | | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Deduplicated Number | Percent (n=200) |
| 1.  Orgain | 5 | 2.50 | 4 | 2.00 |
| 2.  Organic Protein (indeterminable) | 4 | 2.00 | | |
| 3.  Purely Inspired / Iovate | 9 | 4.50 | | |
| 4.  Other company(s) | 33 | 16.50 | | |
| 5.  Don't know / None | 149 | 74.50 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 10.0 through 10.2

TEST CELL

1. Orgain

2. Organic Protein (indeterminable)

3. Purely Inspired / Iovate

4. Other company(s)

5. Don't know / None

SURVEY RESPONSES
TEST CELL


Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
       Again, please be as specific as possible.

---

RESPONSE CATEGORY 1: Orgain

RESPONDENT
  NUMBER    RESPONSE


  *1028    Q10.0    Orgain.
           Q10.1    They have a very similar product.
           Q10.2    They have many different product to help people stay
                    healthy and ageing.

   1045    Q10.0    Orgain.
           Q10.1    Similar product and design.
           Q10.2    Plant-based protein.

   1073    Q10.0    Orgain.
           Q10.1    Look super similar to what they have to offer.
           Q10.2    Nothing else.

   1084    Q10.0    Orgain.
           Q10.1    It's on the package.
           Q10.2    There are vitamins in Orgain and other good stuff.

   1168    Q10.0    Orgain.
           Q10.1    Because they both are good for health.
           Q10.2    Orgain serves up 21g of vegan protein and 150 calories in
                    every serving.


Note:  Answers coded as an Orgain category response in previous question(s) are marked
       with an asterisk.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
please be as specific as possible.

RESPONSE CATEGORY 2: Organic Protein (indeterminable)

RESPONDENT
  NUMBER    RESPONSE

| 1009 | Q10.0 | Organic protein Purely Inspired. |
| | Q10.1 | It is protein product organic. |
| | Q10.2 | Plant-based nutrition. |
| | | |
| 1020 | Q10.0 | Organic Protein. |
| | Q10.1 | USDA. |
| | Q10.2 | Organic Protein. |
| | | |
| 1102 | Q10.0 | Organic protein. |
| | Q10.1 | Don't know. |
| | Q10.2 | Don't know. |
| | | |
| 1167 | Q10.0 | Organic protein powder Purely Inspired is also. |
| | Q10.1 | USDA Organic certified for this. |
| | Q10.2 | It's nutritional supplement feel good to me. |

Q10.0  What other brand or brands, if any, do you believe are made or put out by
whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired /Iovate

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 1017 | Q10.0 | Purely. |
| | Q10.1 | They are what I think of. |
| | Q10.2 | It is a plant-based nutrition supplement with protein. |
| 1033 | Q10.0 | Purely Inspired. |
| | Q10.1 | The leaf logo where it is placed on the product. |
| | Q10.2 | I have never heard of them. |
| 1039 | Q10.0 | Purely Inspired. |
| | Q10.1 | I'm not sure. |
| | Q10.2 | I'm not sure at this time. |
| 1044 | Q10.0 | Nothing. |
| | Q10.1 | Purely Inspired. |
| | Q10.2 | They use colors like that. |
| 1049 | Q10.0 | Purely Inspired. |
| | Q10.1 | I see on the label. |
| | Q10.2 | Very natural ingredients. |
| 1146 | Q10.0 | Purely Inspired |
| | Q10.1 | It says it in the front. |
| | Q10.2 | Don't know. |
| 1147 | Q10.0 | Purely Inspired. |
| | Q10.1 | Don't know. |
| | Q10.2 | Don't know. |
| 1171 | Q10.0 | Purely Inspired. |
| | Q10.1 | Purely Inspired. |
| | Q10.2 | Purely Inspired. |
| 1200 | Q10.0 | Purely Inspired. |
| | Q10.1 | Saw the name on the label. |
| | Q10.2 | Organic plant-based protein mix. |

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
        please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s)

RESPONDENT
  NUMBER    RESPONSE

1002    Q10.0    Other organic products.
        Q10.1    Just seems like they do because of this product.
        Q10.2    Nothing much more.

1015    Q10.0    Muscle Milk and Pure Protein.
        Q10.1    Similar products on market.
        Q10.2    High in protein.

1019    Q10.0    LactoSpore, saba…(can't read it all).
        Q10.1    It's on the back of the package.
        Q10.2    Don't know.

1022    Q10.0    LactoSpore.
        Q10.1    LactoSpore is affiliated with Purely Inspired.
        Q10.2    It is organic and Non GMO.

1026    Q10.0    Lentils.
        Q10.1    Don't know.
        Q10.2    Don't know.

1032    Q10.0    Vega.
        Q10.1    They also sell plant-based protein supplements.
        Q10.2    Vegan and non-GMO.

1035    Q10.0    Milkshake brands as well as cereal brands.
        Q10.1    The company is an organic company.
        Q10.2    No further comments.

1056    Q10.0    Garden of Life.
        Q10.1    I have purchased both.
        Q10.2    It cost more than I want to pay, but it's really good.

1068    Q10.0    Bottled water, sweetner, cereal bar, energy bar.
        Q10.1    Things are sold by corps that sell these types.
        Q10.2    All natural, plant based, healthy.

1070    Q10.0    Weight management powder.
        Q10.1    Because that's along the same line as this.
        Q10.2    It helps someone to control their weight.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
       please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

| 1077 | Q10.0 | Costco/ Kirkland. |
| | Q10.1 | I have seen a lot of like this at Costco. |
| | Q10.2 | Cheaper products. |

| 1078 | Q10.0 | Gaiam, legion casein, nutiva hemp protein. |
| | Q10.1 | This are the famous brand. |
| | Q10.2 | This are the famous brand. |

| 1079 | Q10.0 | Pure protein. |
| | Q10.1 | I don't know. |
| | Q10.2 | I buy their bars sometimes. |

| 1090 | Q10.0 | I think they make the amount. |
| | Q10.1 | It is clear on the brand. |
| | Q10.2 | I can't think of anything else. |

| 1097 | Q10.0 | All-In-One-Meal. |
| | Q10.1 | I know. |
| | Q10.2 | Good. |

| 1115 | Q10.0 | GNC. |
| | Q10.1 | GNC sells these types of products. |
| | Q10.2 | They sell vitamins and sports related products. |

| 1117 | Q10.0 | Berries. |
| | Q10.1 | Saw in the picture. |
| | Q10.2 | Don't know. |

| 1121 | Q10.0 | Organics company's. |
| | Q10.1 | Because that's what the company's made to put. |
| | Q10.2 | That's make organics products. |

| 1128 | Q10.0 | All plant based. |
| | Q10.1 | Nothing. |
| | Q10.2 | Yeah. |

| 1130 | Q10.0 | P90x. |
| | Q10.1 | Because that is a supplement I use. |
| | Q10.2 | It tastes good and is apparently nutritious. |

| 1131 | Q10.0 | Premier protein powder, pure protein. |
| | Q10.1 | Because they are also makers of protein powder. |
| | Q10.2 | That you can make protein shakes with it. |

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
       please be as specific as possible.

RESPONSE CATEGORY 4: Other company(s) continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 1134 | Q10.0 | Non GMO and no artificial. |
| | Q10.1 | It is what is said on the package. |
| | Q10.2 | The product is better for your health. |
| 1137 | Q10.0 | Anyway. |
| | Q10.1 | Don't know. |
| | Q10.2 | Don't know. |
| 1143 | Q10.0 | LactoSpore and Sabinsa. |
| | Q10.1 | It is listed under the "Made in the USA" stamp. |
| | Q10.2 | Don't know. |
| 1161 | Q10.0 | Fibercon, Walgreens or CVS brand, Metamucil. |
| | Q10.1 | Same category of product as Benefiber. |
| | Q10.2 | They are a supplement to the natural thing. |
| 1162 | Q10.0 | Jarrow. |
| | Q10.1 | I have purchased from Jarrow before. |
| | Q10.2 | They produce good protein powder products. |
| 1164 | Q10.0 | Refrigerated plant-based milk. |
| | Q10.1 | They would have a refrigerated option also. |
| | Q10.2 | That it is stored in a cooler with the rest of the plant-based milks. |
| 1175 | Q10.0 | Garden of Life. |
| | Q10.1 | Is gluten free and clean protein powder. |
| | Q10.2 | Raw organic Protein is a certified organic, Non GMO project verified Raw vegan. |
| 1182 | Q10.0 | Whey protein. |
| | Q10.1 | It is organic protein. |
| | Q10.2 | Their products are very unique. |
| 1186 | Q10.0 | GNC. |
| | Q10.1 | They sell similar generic products for protein. |
| | Q10.2 | They sell many types of protein drinks. |
| 1192 | Q10.0 | True value. |
| | Q10.1 | Other company that also make this like true value. |
| | Q10.2 | It is company like this. |

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
       please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

   1195     Q10.0    Herbalife.
            Q10.1    Herbalife is excellent.
            Q10.2    Herbalife is organic.

   1198     Q10.0    USDA organic.
            Q10.1    Purely Inspired.
            Q10.2    It is a company that makes organic supplement.

TEST CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again,
       please be as specific as possible.

RESPONSE CATEGORY 5:   Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER | RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|---|---|
| 1001 | 1062 | 1118 | 1178 |
| 1003 | 1063 | 1119 | 1179 |
| 1004 | 1064 | 1120 | 1180 |
| 1005 | 1065 | 1122 | 1181 |
| 1006 | 1066 | 1123 | 1183 |
| 1007 | 1067 | 1124 | 1184 |
| 1008 | 1069 | 1125 | 1185 |
| 1010 | 1071 | 1126 | 1187 |
| 1011 | 1072 | 1127 | 1188 |
| 1012 | 1074 | 1129 | 1189 |
| 1013 | 1075 | 1132 | 1190 |
| 1014 | 1076 | 1133 | 1191 |
| 1016 | 1080 | 1135 | 1193 |
| 1018 | 1081 | 1136 | 1194 |
| 1021 | 1082 | 1138 | 1196 |
| 1023 | 1083 | 1139 | 1197 |
| 1024 | 1085 | 1140 | 1199 |
| 1025 | 1086 | 1141 | |
| 1027 | 1087 | 1142 | |
| 1029 | 1088 | 1144 | |
| 1030 | 1089 | 1145 | |
| 1031 | 1091 | 1148 | |
| 1034 | 1092 | 1149 | |
| 1036 | 1093 | 1150 | |
| 1037 | 1094 | 1151 | |
| 1038 | 1095 | 1152 | |
| 1040 | 1096 | 1153 | |
| 1041 | 1098 | 1154 | |
| 1042 | 1099 | 1155 | |
| 1043 | 1100 | 1156 | |
| 1046 | 1101 | 1157 | |
| 1047 | 1103 | 1158 | |
| 1048 | 1104 | 1159 | |
| 1050 | 1105 | 1160 | |
| 1051 | 1106 | 1163 | |
| 1052 | 1107 | 1165 | |
| 1053 | 1108 | 1166 | |
| 1054 | 1109 | 1169 | |
| 1055 | 1110 | 1170 | |
| 1057 | 1111 | 1172 | |
| 1058 | 1112 | 1173 | |
| 1059 | 1113 | 1174 | |
| 1060 | 1114 | 1176 | |
| 1061 | 1116 | 1177 | |

TEST CELL

TABLE 3

TEST CELL

Q11.0   Do you believe this product…?
      1. <u>IS</u> being made or put out with the authorization or approval of any
         other company or companies
      2. is <u>NOT</u> being made or put out with the authorization or approval of any
         other company or companies
      3. don't know or have no opinion

Q11.1   What company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?
        Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
|---|---|---|---|---|
| | <u>Number</u> | <u>Percent</u> (n=200) | <u>Number</u> | <u>Percent</u> (n=200) |
| 1.  Is being made or put out with authorization or approval | | | | |
| • Orgain | 2 | 1.00 | -- | --- |
| • Organic Protein (indeterminable) | -- | --- | | |
| • Purely Inspired / Iovate | 9 | 4.50 | | |
| • Other company(s) | 32 | 16.00 | | |
| • Don't know/None | <u>54</u> | <u>27.00</u> | | |
| Subtotal | 97 | 48.50 | | |
| 2.  Is not being made or put out with authorization or approval | 34 | 17.00 | | |
| 3.  Don't know/no opinion | <u>69</u> | <u>34.50</u> | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 11.0 through 11.3

TEST CELL

1. Is being made or put out with authorization or approval

- Orgain
- Organic Protein (indeterminable)
- Purely Inspired / Iovate
- Other company(s)
- Don't know / None

2. Is not being made or put out with authorization or approval

3. Don't know/No opinion

SURVEY RESPONSES
TEST CELL


Q11.0   Do you believe this product…?
      1.   IS being made or put out with the authorization or approval of any other company or companies
      2.   is NOT being made or put out with the authorization or approval of any other company or companies
      3.   don't know or have no opinion
Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

RESPONSE CATEGORY 1: Is being made or put out with authorization or approval
- Orgain

RESPONDENT
  NUMBER    RESPONSE


    *1084    Q11.0    One.
              Q11.1    Orgain.
              Q11.2    Don't know.
              Q11.3    There are vitamins in the powder.

    *1168    Q11.0    One.
              Q11.1    Orgain.
              Q11.2    Orgain.
              Q11.3    It fuels our body with clean, organic nutrition with a complete amino acid.


Note:  Answers coded as an Orgain category response in previous question(s) are marked with an asterisk.

Q11.0   Do you believe this product…?

    1.   <u>IS</u> being made or put out with the authorization or approval of any other company or companies

    2.   is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

    3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
                  - Organic Protein (indeterminable)

    There are no responses in this category.

Q11.0   Do you believe this product…?

    1. <u>IS</u> being made or put out with the authorization or approval of any other company or companies

    2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

    3. don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 1022 | Q11.0 | One. |
| | Q11.1 | Purely Inspired and LactoSpore. |
| | Q11.2 | Because that is what is said on the labeling of the product. |
| | Q11.3 | Good grief, I don't know what else I can say. |
| 1031 | Q11.0 | One. |
| | Q11.1 | Purely. |
| | Q11.2 | It's like that. |
| | Q11.3 | Don't know. |
| 1071 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | It states on the bottle. |
| | Q11.3 | Don't know. |
| 1078 | Q11.0 | One. |
| | Q11.1 | Purely Inspired products. |
| | Q11.2 | I know the name. |
| | Q11.3 | Every thing is very good. |
| 1091 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | Not sure. |
| | Q11.3 | Good. |
| 1104 | Q11.0 | One. |
| | Q11.1 | Iovate. |
| | Q11.2 | Purely Inspired is a nutritional supplement company owned by Iovate, the corporation behind popular meathead brands MuscleTech and Six Star supplements. |
| | Q11.3 | International. |
| 1171 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | Purely Inspired. |
| | Q11.3 | Purely Inspired. |

TEST CELL

Q11.0   Do you believe this product…?
1. <u>IS</u> being made or put out with the authorization or approval of any other company or companies
2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
3. don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?
Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 1177 | Q11.0 | One. |
| | Q11.1 | Purely Inspired Supplements. |
| | Q11.2 | After examining the label on the container, that brand name was the only name I could see that is an actual company name. |
| | Q11.3 | It's completely natural and organic with nothing artificial within it. It's a plant-based protein supplement with a wide blend of fruit and veggie extracts, plus a great fiber level. |
| 1188 | Q11.0 | One. |
| | Q11.1 | Iovate. |
| | Q11.2 | I thinking that's why. |
| | Q11.3 | Iovate is a outstanding brand.   They always make pure product. |

TEST CELL

Q11.0   Do you believe this product…?
      1.   <u>IS</u> being made or put out with the authorization or approval of any other
         company or companies
      2.   is <u>NOT</u> being made or put out with the authorization or approval of any other
         company or companies
      3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?
        Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
                         - Other company(s)

| RESPONDENT<br>NUMBER | RESPONSE | |
|---|---|---|
| 1002 | Q11.0 | One. |
| | Q11.1 | Other organic making companies. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 1009 | Q11.0 | One. |
| | Q11.1 | USDA organic. |
| | Q11.2 | It is certificate for organic nutrition. |
| | Q11.3 | For organic nutrition. |
| 1012 | Q11.0 | One. |
| | Q11.1 | Herbalife. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 1013 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | Their logo is on the package. |
| | Q11.3 | They put products through certain criteria before they put their stamp on a product. |
| 1016 | Q11.0 | One. |
| | Q11.1 | Pure. |
| | Q11.2 | Because of the packaging. |
| | Q11.3 | Don't know. |
| 1019 | Q11.0 | One. |
| | Q11.1 | LactoSpore and sabra. |
| | Q11.2 | It says it on the package. |
| | Q11.3 | Don't know. |
| 1025 | Q11.0 | One. |
| | Q11.1 | Beverage company. |
| | Q11.2 | Don't know. |
| | Q11.3 | It's brand. |

TEST CELL

Q11.0   Do you believe this product…?
1.   <u>IS</u> being made or put out with the authorization or approval of any other
company or companies
2.   is <u>NOT</u> being made or put out with the authorization or approval of any other
company or companies
3.   don't know or have no opinion
Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?
Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Other company(s) continued

RESPONDENT
  NUMBER     RESPONSE

1026      Q11.0    One.
          Q11.1    USDA organic.
          Q11.2    Don't know.
          Q11.3    Don't know.

1053      Q11.0    One.
          Q11.1    Nature Valley.
          Q11.2    Looks like their brand.
          Q11.3    Tastes great and is healthy.

1068      Q11.0    One.
          Q11.1    Morning Star, or a corp like Edy's capitalizing on healthy
                   options.
          Q11.2    That's how marketing works.   Get dollars from everywhere
                   you can.
          Q11.3    Morning Star is plant-based food co.   Edy's isn't but will
                   market a product to any demographic .

1073      Q11.0    One.
          Q11.1    Vega.
          Q11.2    Look similar to their products.
          Q11.3    Nothing.

1077      Q11.0    One.
          Q11.1    Unilever.
          Q11.2    Similar to their products.
          Q11.3    Love all their products.

1083      Q11.0    One.
          Q11.1    Sabinsa.
          Q11.2    There is a disclaimer for the other company.
          Q11.3    It is a good ingredient of this product.

1086      Q11.0    One.
          Q11.1    They are authorized from the health ministry.
          Q11.2    Because products needs to verify.
          Q11.3    Yes organic product are all verified.

Q11.0   Do you believe this product…?
    1. <u>IS</u> being made or put out with the authorization or approval of any other company or companies
    2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
    3. don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?
    Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
               - Other company(s) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 1092 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | Because USDA certified organic stamp is on the container. |
| | Q11.3 | Governmental organization that certifies organic ingredients. |
| 1095 | Q11.0 | One. |
| | Q11.1 | Nature Made. |
| | Q11.2 | Cause of the leaf in the product name. |
| | Q11.3 | They   are a supplement maker. |
| 1111 | Q11.0 | One. |
| | Q11.1 | It states it is USDA Organic so I would assume USDA. |
| | Q11.2 | Due to the mark that says USDA Organic. |
| | Q11.3 | I'm not sure how to elaborate further on that. That is what the can says. |
| 1114 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | LactoSpore. |
| | Q11.3 | Don't know. |
| 1115 | Q11.0 | One. |
| | Q11.1 | FDA. |
| | Q11.2 | The FDA approves these products before they go on shelves. |
| | Q11.3 | They give a approval to the food or ingestible product if it is safe to eat/take. |
| 1117 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 1121 | Q11.0 | One. |
| | Q11.1 | Whatever it's connect to. |
| | Q11.2 | That's what it's connected to. |
| | Q11.3 | Don't know. |

          TEST CELL

Q11.0   Do you believe this product…?

    1.   <u>IS</u> being made or put out with the authorization or approval of any other
        company or companies

    2.   is <u>NOT</u> being made or put out with the authorization or approval of any other
        company or companies

    3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?
      Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
                  - Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 1134 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | On packaging. |
| | Q11.3 | Don't know. |
| 1137 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 1144 | Q11.0 | One. |
| | Q11.1 | Nike. |
| | Q11.2 | Nike. |
| | Q11.3 | Colors. |
| 1146 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | It says the name on the back. |
| | Q11.3 | Don't know. |
| 1150 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 1152 | Q11.0 | One. |
| | Q11.1 | Gluten free program nongmo project. |
| | Q11.2 | Displayed on package. |
| | Q11.3 | Don't know. |
| 1167 | Q11.0 | One. |
| | Q11.1 | Organic product Purely Inspired with. |
| | Q11.2 | It make me a fan for it's good product. |
| | Q11.3 | I feel good for it's product and Made with pure ingredients. |

                TEST CELL

Q11.0   Do you believe this product…?

    1.  <u>IS</u> being made or put out with the authorization or approval of any other company or companies

    2.  is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

    3.  don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
                    - Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 1175 | Q11.0 | One. |
| | Q11.1 | GMO certified. |
| | Q11.2 | Plant-based nutrition. |
| | Q11.3 | Genetically modified organisms, it usually refers to foods that have been genetically engineered for reasons unrelated to health or nourishment. |
| 1186 | Q11.0 | One. |
| | Q11.1 | Sabinsa. |
| | Q11.2 | It is listed on the label. |
| | Q11.3 | They manufacture health items. |
| 1192 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | LactoSpore attach with this. |
| | Q11.3 | It is another company. |
| 1193 | Q11.0 | One. |
| | Q11.1 | Whole foods. |
| | Q11.2 | Just guessing. |
| | Q11.3 | It's a health grocery store. |

TEST CELL

Q11.0   Do you believe this product…?
1.   <u>IS</u> being made or put out with the authorization or approval of any other company or companies
2.   is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|
| 1001 | 1109 |
| 1008 | 1110 |
| 1028 | 1112 |
| 1036 | 1116 |
| 1037 | 1119 |
| 1043 | 1126 |
| 1044 | 1130 |
| 1045 | 1133 |
| 1047 | 1145 |
| 1048 | 1151 |
| 1049 | 1154 |
| 1054 | 1163 |
| 1059 | 1165 |
| 1060 | 1174 |
| 1061 | 1178 |
| 1067 | 1179 |
| 1070 | 1181 |
| 1074 | 1182 |
| 1075 | 1183 |
| 1076 | 1194 |
| 1079 | 1195 |
| 1080 | 1198 |
| 1082 | 1199 |
| 1088 | 1200 |
| 1089 | |
| 1099 | |
| 1100 | |
| 1101 | |
| 1103 | |
| 1105 | |

TEST CELL

TABLE 4

TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
1.   HAS a business affiliation or business connection with any other company or companies
2.   does NOT have a business affiliation or business connection with any other company or companies
3.   don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Number | Percent (n=200) |
| 1.  Has a business affiliation or connection | | | | |
| • Orgain | 3 | 1.50 | -- | --- |
| • Organic Protein (indeterminable) | -- | --- | | |
| • Purely Inspired / Iovate | 4 | 2.00 | | |
| • Other company(s) | 18 | 9.00 | | |
| • Don't know / None | 42 | 21.00 | | |
| Subtotal | 67 | 33.50 | | |
| 2.  Does not have a business affiliation or business connection | 47 | 23.50 | | |
| 3.  Don't know/no opinion | 86 | 43.00 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 12.0 through 12.3

TEST CELL

1. Has a business affiliation or connection

- Orgain
- Organic Protein (indeterminable)
- Purely Inspired / Iovate
- Other company(s)
- Don't know / None

2. Does not have a business affiliation or connection

3. Don't know/No opinion

SURVEY RESPONSES
TEST CELL


Q12.0   Do you believe that whoever makes or puts out this product…?
    1. <u>HAS</u> a business affiliation or business connection with any other company or companies?
    2. does <u>NOT</u> have a business affiliation or business connection with any other company or companies?
    3. don't know or have no opinion?
Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
– Orgain

RESPONDENT
  NUMBER    RESPONSE

   *1028    Q12.0   One.
              Q12.1   Orgain.
              Q12.2   Very similar.
              Q12.3   Don't know.

   *1045    Q12.0   One.
              Q12.1   Orgain.
              Q12.2   Similar design and ingredients.
              Q12.3   Very popular dietary supplement for plant-based diet.

   *1084    Q12.0   One.
              Q12.1   Orgain.
              Q12.2   I know this design.
              Q12.3   The product is healthy.


Note:  Answers coded as an Orgain category response in previous question(s) are marked with an asterisk.

Q12.0  Do you believe that whoever makes or puts out this product…?

    1.  <u>HAS</u> a business affiliation or business connection with any other company or companies

    2.  does <u>NOT</u> have a business affiliation or business connection with any other company or companies

    3.  don't know or have no opinion

Q12.1  With what company or companies?   Please be as specific as possible.

Q12.2  Why do you say that?   Again, please be as specific as possible.

Q12.3  What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?
Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                             – Organic Protein (indeterminable)

There are no responses in this category.

TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
  1. HAS a business affiliation or business connection with any other company or
     companies
  2. does NOT have a business affiliation or business connection with any other
     company or companies
  3. don't know or have no opinion
Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 1: Has a business affiliation or connection
                     - Purely Inspired / Iovate

RESPONDENT
  NUMBER     RESPONSE


   1022     Q12.0   One.
            Q12.1   Purely Inspired has a relationship with LactoSpore.
            Q12.2   I can only glean the information that is contained on the outside
                    of the carton.
            Q12.3   I can tell you that they use products that are organic and non
                    GMO.


   1025     Q12.0   One.
            Q12.1   Purely.
            Q12.2   It's better option.
            Q12.3   It's better than others brand.


   1161     Q12.0   One.
            Q12.1   Purely Inspired.
            Q12.2   On the label.
            Q12.3   Don't know.


   1163     Q12.0   One.
            Q12.1   Purely Inspired.
            Q12.2   The label said Purely Inspired.
            Q12.3   Purely Inspired is a plant base protein shake that is organic.


TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
    1. <u>HAS</u> a business affiliation or business connection with any other company or companies
    2. does <u>NOT</u> have a business affiliation or business connection with any other company or companies
    3. don't know or have no opinion
Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                               - Other company(s)

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 1019 | Q12.0 | One. |
| | Q12.1 | LactoSpore and saba. |
| | Q12.2 | It says it on the package. |
| | Q12.3 | Don't know. |
| 1032 | Q12.0 | One. |
| | Q12.1 | LactoSpore.   Non-GMO project.   GF Certification Program. |
| | Q12.2 | The labeling. |
| | Q12.3 | All certification programs. |
| 1068 | Q12.0 | One. |
| | Q12.1 | Could be any companies, but I really would guess by the Purely Inspired logo with the leaf that it's probably made by a supplement company like Nature Made or Natures Harvest or that type of place. |
| | Q12.2 | Because the label logo looks just like you would see on a supplement bottle. |
| | Q12.3 | Supplement companies specialize in   natural healthy products like this.   The label states all the same things you would see on a supplement bottle. |
| 1077 | Q12.0 | One. |
| | Q12.1 | Can be partner with any other products. |
| | Q12.2 | Looks like a good products. |
| | Q12.3 | Love them. |
| 1078 | Q12.0 | One. |
| | Q12.1 | Organic protein supplement. |
| | Q12.2 | I know the name. |
| | Q12.3 | Organic protein supplement the products. |
| 1096 | Q12.0 | One. |
| | Q12.1 | National foundation for Celiac awareness. |
| | Q12.2 | It says on the back label. |
| | Q12.3 | Don't know. |

                    TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?

    1.  <u>HAS</u> a business affiliation or business connection with any other company or companies

    2.  does <u>NOT</u> have a business affiliation or business connection with any other company or companies

    3.  don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible..

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                             - Other company(s) continued

RESPONDENT
  NUMBER   RESPONSE

| 1121 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | I, not sure.   Probably other organic companies. |
|      | Q12.2 | Because there's more then one organic company's. |
|      | Q12.3 | Don't know. |

| 1127 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | Natures garden. |
|      | Q12.2 | The two companies remind me of each other. |
|      | Q12.3 | Sells organic snacks. |

| 1130 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | Probably Walmart or Target. |
|      | Q12.2 | Looks like it would be sold by a mass producer. |
|      | Q12.3 | They are big stores. |

| 1132 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | 365. |
|      | Q12.2 | Looks like a whole foods product. |
|      | Q12.3 | Don't know. |

| 1134 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | LactoSpore. |
|      | Q12.2 | Name is on product. |
|      | Q12.3 | Don't know. |

| 1135 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | Walmart or Giant. |
|      | Q12.2 | Walmart or Giant. |
|      | Q12.3 | Don't know. |

| 1143 | Q12.0 | One. |
|------|-------|------|
|      | Q12.1 | Nestlé. |
|      | Q12.2 | The leaf logo reminds me of Nestlé. |
|      | Q12.3 | I know that there are leaves in the logo and that they do many products. |

Q12.0   Do you believe that whoever makes or puts out this product...?

    1.   <u>HAS</u> a business affiliation or business connection with any other company or companies

    2.   does <u>NOT</u> have a business affiliation or business connection with any other company or companies

    3.   don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible..

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                            - Other company(s) continued

RESPONDENT
  NUMBER   RESPONSE

     1144     Q12.0    One.
                  Q12.1    Nike, they might use proteins.
                  Q12.2    They use proteins.
                  Q12.3    Nike.

     1157     Q12.0    One.
                  Q12.1    Ensure.
                  Q12.2    Don't know.
                  Q12.3    Ensure is good for people who need protein and vitamins.

     1192     Q12.0    One.
                  Q12.1    LactoSpore.
                  Q12.2    It associate with them.
                  Q12.3    It is other company.

     1193     Q12.0    One.
                  Q12.1    Whole foods.
                  Q12.2    Just guessing again.
                  Q12.3    It's a healthy place.

     1194     Q12.0    One.
                  Q12.1    Healthy choice.
                  Q12.2    Don't know.
                  Q12.3    Don't know.

                TEST CELL

Q12.0   Do you believe that whoever makes or puts out this product…?

    1.  <u>HAS</u> a business affiliation or business connection with any other company or companies

    2.  does <u>NOT</u> have a business affiliation or business connection with any other company or companies

    3.  don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?
    Again, please be as specific as possible

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                - Don't know/None

| RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|
| 1008 | 1147 |
| 1009 | 1150 |
| 1023 | 1154 |
| 1029 | 1155 |
| 1036 | 1162 |
| 1037 | 1165 |
| 1039 | 1181 |
| 1043 | 1185 |
| 1044 | 1186 |
| 1048 | 1196 |
| 1049 | |
| 1061 | |
| 1067 | |
| 1069 | |
| 1074 | |
| 1080 | |
| 1082 | |
| 1088 | |
| 1095 | |
| 1099 | |
| 1100 | |
| 1103 | |
| 1105 | |
| 1107 | |
| 1109 | |
| 1113 | |
| 1114 | |
| 1117 | |
| 1119 | |
| 1123 | |
| 1136 | |
| 1145 | |

TEST CELL

TABLE 5

TEST CELL

GENDER DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent (n=200) |
| 1. Male | 121 | 60.50 |
| 2. Female | 79 | 39.50 |
| Total | 200 | 100.00 |

CONTROL CELL

TABLE 6

TEST CELL

GENDER AND AGE DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent |
| 1. Male | | (n=121) |
|   - 18 to 34 | 54 | 44.63 |
|   - 35 to 54 | 54 | 44.63 |
|   - 55 or over | 13 | 10.74 |
|   Male Total | 121 | 100.00 |
| 2. Female | | (n=79) |
|   - 18 to 34 | 38 | 48.10 |
|   - 35 to 54 | 26 | 32.91 |
|   - 55 or over | 15 | 18.99 |
|   Female Total | 79 | 100.00 |
| Grand Total | 200 | |

CONTROL CELL

CONTROL CELL

EXHIBITS, SCREENER AND QUESTIONNAIRE





**20g PLANT PROTEIN**  **7g FIBER**  **1g SUGAR**  **FRUIT & VEGGIE BLEND**  **17 SERVINGS**

FROM AMERICA'S #1 FASTEST GROWING SUPPLEMENT BRAND†

## Nutrition Facts

Serving Size: 2 Scoops (39g)
Servings Per Container: Approx. 17

**Amount Per Serving**

| Calories 150 | Calories from Fat 35 |
|---|---|

| | % Daily Value* |
|---|---|
| Total Fat 4g | 6% |
| Saturated Fat 2g | 10% |
| Trans Fat 0g | |
| Cholesterol 0mg | 0% |
| Sodium 260mg | 11% |
| Total Carbohydrate 11g | 4% |
| Dietary Fiber 7g | 28% |
| Sugars 1g | |
| Protein 20g | 36% |

| Vitamin A 4% | • | |
|---|---|---|
| Calcium 20% | • | Vitamin C 2% |
| | | Iron 35% |

*Percent Daily Values are based on a 2,000 calorie diet.
Your Daily Values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Saturated Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |
| Protein | | 50g | 65g |

Calories per gram:
Fat 9  •  Carbohydrate 4  •  Protein 4

**Ingredients: Organic Protein Blend** (Organic Pea Protein, Organic Brown Rice Protein), Organic Acacia Gum, Organic Coconut Creamer (Organic Coconut Oil, Organic Rice Syrup Solids, Organic Pea Protein, Sodium Citrate, Tricalcium Phosphate), Organic Sunflower Lecithin), Organic Cane Sugar, Organic Natural Flavor, Organic Guar Gum, **Organic Fruit and Veggie Blend** (Organic Spinach, Organic Broccoli, Organic Flaxseed, Organic Alfalfa, Organic Blueberry), Organic Rebaudioside A (Stevia Extract), Tricalcium Phosphate, Sea Salt, Papain, LactoSpore® *Bacillus coagulans.* **Contains coconut ingredients.**

**Suggested Use:** Mix 1 serving (2 scoops) with 10 oz. of water or non-dairy beverage, like almond, rice or coconut beverage. Stir vigorously or shake well and enjoy. Ideal for blending into your favorite smoothie recipes, too.

**Do not use if packaging has been tampered with.** Store in a cool, dry place (60°F to 80°F).
**Note:** This product is sold by weight. Some settling may occur. Shake container before use.
Made in the U.S.A. from international ingredients.
Distributed by Iovate Health Sciences U.S.A. Inc. 1105 North Market Street, Suite 1330, Wilmington, DE 19801.
Certified organic by OCIA.
© 2019. For lot no. and best before date: see bottle.
§ Trademark of the National Foundation for Celiac Awareness. Used under license.
† Based on AC Nielsen data comparing unit and dollar sales percent growth vs. previous 52 weeks ending Dec 2, 2017.
‡ Net carbs are calculated by subtracting total dietary fiber from total carbohydrates.
TWITTER, TWEET, RETWEET and the Twitter logo are trademarks of Twitter, Inc. or its affiliates.

**100% MONEY-BACK GUARANTEE**
If you are not 100% satisfied, simply return it to the place of purchase within 30 days with original receipt for a refund.

**THE 100% QUALITY COMMITMENT**
Purely Inspired® Protein Powder is subject to quality controls. Get Purely Inspired® Protein Powder today!

The LactoSpore® logo is a registered trademark of Sabinsa Corporation.

**NOTICE:** Use this product as a food supplement only. Do not use for weight reduction.

14743US  0319

6  31656 60382  8



CONTROL CELL

FB&A
10/19
#2118

SCREENER - X

**SCREEN #1**

Please take a few moments to complete our questionnaire.   We value your opinions.

**SCREEN #2**

1.0    In the next 3 months, are you likely to purchase any of the following:
**PROGRAMMER NOTE:   RANDOMIZE LIST.**

|  | Yes | No | Don't know |
|---|---|---|---|
| a protein supplement | ___1. | ___2. | ___3. |
| organic milk | ___1. | ___2. | ___3. |
| whole-grain cereal | ___1. | ___2. | ___3. |

**PROGRAMMER NOTE:   IF YES TO PROTEIN SUPPLEMENT, CONTINUE; OTHERWISE, TERMINATE.**

**SCREEN #3**

2.0    Select your gender.

___1.    Male

___2.    Female

**PROGRAMMER NOTE:   GENDER QUOTA
      MALES 61%, FEMALES 39%**

CONTROL CELL

**SCREEN #4**

2.1     For verification purposes, please enter your date of birth.

___/___/_____
MM DD YYYY

**PROGRAMMER NOTE: TERMINATE IF DOES NOT MATCH PANELIST'S PRE-EXISTING DATA.   IF DOB IS BLANK, TERMINATE AS REFUSED.   CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING. CODE AGE RANGE BASED ON DOB]**

____1.   Under 18   **TERMINATE.**

____2.   18 to 34

____3.   35 to 54

____4.   55 or over

**PROGRAMMER NOTE: AGE/GENDER QUOTAS:**

|  | MALES | FEMALES |
|---|---|---|
| **18 TO 34** | **47%** | **43%** |
| **35 TO 54** | **44%** | **42%** |
| **55 OR OVER** | **9%** | **15%** |

**SCREEN #5**

3.0     Please select the area of the country in which you reside:

____1.     Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

____2.     Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

____3.     South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

____4.     West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

____5.     Other   **TERMINATE.**

**PROGRAMMER NOTE: QUOTAS FOR POPULATION IN THE FOUR CENSUS REGIONS:**

| | |
|---|---|
| **NORTHEAST** | **20%** |
| **MIDWEST** | **16%** |
| **SOUTH** | **41%** |
| **WEST** | **23%** |

**SCREEN #6**

4.0     What best describes the device you are using right now to take this survey?

      \_\_\_1.     A desktop computer

      \_\_\_2.     A laptop/notebook computer

      \_\_\_3.     A tablet

      \_\_\_4.     A phone

      \_\_\_5.     Other

**PROGRAMMER NOTE: OPTION 1, 2, OR 3, CONTINUE.**
**ALL OTHERS, TERMINATE.**

**SCREEN #7**

5.0     Do you, or does anyone else in your household, work for…

|  | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any nutritional supplements? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any dairy products? | \_\_\_1. | \_\_\_2. |
| a company that makes, sells, or distributes any cereal products? | \_\_\_1. | \_\_\_2. |

**PROGRAMMER NOTE:**
**IF YES TO AD AGENCY OR NUTRITIONAL SUPPLEMENTS, TERMINATE.**
**OTHERWISE, CONTINUE.**

**SCREEN #8**

6.0     Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

      \_\_\_1.   Yes ➔ **CONTINUE.**

      \_\_\_2.   No ➔ **TERMINATE.**

**SCREEN #9**

6.1     Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

      \_\_\_1.   Yes ➔ **CONTINUE.**

      \_\_\_2.   No ➔ **TERMINATE.**

CONTROL CELL

**SCREEN #10**

7.0   Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

    ___1.   Yes **➔ CONTINUE.**

    ___2.   No **➔ GO TO SCREEN #12.**


**SCREEN #11**

7.1   Do you agree to wear them during the rest of the questionnaire?

    ___1.   Yes **➔ CONTINUE.**

    ___2.   No **➔ TERMINATE.**


**SCREEN #12**

8.0   Please select the number **(INSERT RANDOM NUMBER ONE THROUGH FOUR)** from the following list in order to continue with the survey.

    ___1.   One

    ___2.   Two

    ___3.   Three

    ___4.   Four

**PROGRAMMER NOTE:   IF NUMBER ENTERED MATCHES NUMBER IN QUESTION, CONTINUE.   OTHERWISE, TERMINATE.**

CONTROL CELL

QUESTIONNAIRE - X

**SCREEN #13**

In this survey, you are going to be shown a product and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

**SCREEN #14**

Please look at this product as you would if you were considering purchasing it. Please take as much time as you like looking at the product before continuing with the survey.
**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

   



*Click image to enlarge*     *Click image to enlarge*     *Click image to enlarge*

**SCREEN #15**

Could you clearly read the words on the package?

_____1.   Yes ➔ **CONTINUE.**

_____2.   No ➔ **TERMINATE.**

CONTROL CELL

**SCREEN #16**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

9.0    Who or what company do you believe makes or puts out this product?   Please be as specific as possible.

_____

☐  Don't know   **GO TO → SCREEN #19.**

**SCREEN #17**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

9.1    Why do you say that?   Again, please be as specific as possible.

_____

☐  Don't know

**SCREEN #18**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

9.2    What, if anything, can you tell me about **(INSERT RESPONSE TO Q9.0)**?   Again, please be as specific as possible.

_____

☐  Don't know

CONTROL CELL

**SCREEN #19**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

10.0    What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?   Please be as specific as possible.

_____

☐   Don't know   **GO TO → SCREEN #22**.

**SCREEN #20**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

10.1    Why do you say that?   Again, please be as specific as possible.

_____

☐   Don't know

**SCREEN #21**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

10.2    What, if anything, can you tell me about **(INSERT RESPONSE TO Q10.0)**?   Again, please be as specific as possible.

_____

☐   Don't know

CONTROL CELL

**SCREEN #22**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.0   Do you believe this product…?
**PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

____1.   IS being made or put out with the authorization or approval of any other company or companies

____2.   is NOT being made or put out with the authorization or approval of any other company or companies

____3.   don't know or have no opinion
**PROGRAMMER NOTE: IF 'IS BEING MADE…,' CONTINUE; OTHERWISE, GO TO → SCREEN #26.**


**SCREEN #23**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.1   What company or companies?   Please be as specific as possible.

_____

☐   Don't know **GO TO SCREEN #26.**


**SCREEN #24**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.2   Why do you say that?   Again, please be as specific as possible.

_____

☐   Don't know


**SCREEN #25**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

11.3   What, if anything, can you tell me about **(INSERT RESPONSE TO Q11.1)**?   Again, please be as specific as possible.

_____

☐   Don't know

CONTROL CELL

**SCREEN #26**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.0    Do you believe that whoever makes or puts out this product…?
        **PROGRAMMER NOTE:   ROTATE FIRST TWO ALTERNATIVES.   ALSO, ROTATE Q11.0 AND Q12.0 SERIES.**

        \_\_\_1.    HAS a business affiliation or business connection with any other company or companies

        \_\_\_2.    does NOT have a business affiliation or business connection with any other company or companies

        \_\_\_3.    don't know or have no opinion
                **PROGRAMMER NOTE: IF 'HAS A BUSINESS AFFILIATION…,' CONTINUE;
                        OTHERWISE, GO TO → SCREEN #30.**

**SCREEN #27**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.1    With what company or companies?   Please be as specific as possible.

        _____

        ☐  Don't know **GO TO SCREEN #30.**

**SCREEN #28**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.2    Why do you say that?   Again, please be as specific as possible.

        _____

        ☐  Don't know

**SCREEN #29**

**PROGRAMMER NOTE: SHOW IMAGES X1, X2, AND X3 (SMALLER SIZE).   DISPLAY "Click image to enlarge" BELOW EACH IMAGE.   WHEN AN IMAGE IS CLICKED, SHOW LARGER SIZE.**

12.3    What, if anything, can you tell me about **(INSERT RESPONSE TO Q12.1)**?   Again, please be as specific as possible.

        _____

        ☐  Don't know

**SCREEN #30**

13.0    Thank you for your time and participation.

CONTROL CELL

TABLE 7

CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
Please be as specific as possible.

Q9.1   Why do you say that?   Again, please be as specific as possible.

Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
Again, please be as specific as possible.

| | Response Distribution | |
| Response Categories | Number | Percent (n=200) |
|---|---|---|
| 1. Orgain | -- | --- |
| 2. Protein Powder | 4 | 2.00 |
| 3. Purely Inspired / Iovate | 132 | 66.00 |
| 4. Other company(s) | 24 | 12.00 |
| 5. Don't know / None | 40 | 20.00 |
| Total | 200 | 100.00 |

RESPONSE CATEGORIES
Questions 9.0 through 9.2

CONTROL CELL

1. Orgain

2. Protein Powder

3. Purely Inspired / Iovate

4. Other company(s)

5. Don't know / None

SURVEY RESPONSES
CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

RESPONSE CATEGORY 1: Orgain

There are no responses in this category.

Q9.0   Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Protein Powder

RESPONDENT
  NUMBER     RESPONSE

     2027        Q9.0      Protein
                 Q9.1      Protein Powder.
                 Q9.2      Don't know.

     2088        Q9.0      Protein Powder.
                 Q9.1      It is in bold print.
                 Q9.2      Don't know.

     2122        Q9.0      Protein Powder.   It is very innovate and premium these
                           brand.
                 Q9.1      Because I say it is very important and interest possible for
                           the people.
                 Q9.2      The protein it is very innovate and premium and interest in
                           the world.

     2174        Q9.0      Protein Powder.
                 Q9.1      The title is bold on the front.
                 Q9.2      Plant-based nutrition.

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2003 | Q9.0 | Purely Inspired. |
| | Q9.1 | The text "purely inspired" appears at the top of the label and it looks like a brand logo. |
| | Q9.2 | I'm guessing it makes nutrition-related products such as protein supplements. |
| 2004 | Q9.0 | Purely Inspired. |
| | Q9.1 | On package. |
| | Q9.2 | Reputable source. |
| 2006 | Q9.0 | Purely. |
| | Q9.1 | It is what I saw. |
| | Q9.2 | An excellent protein brand. |
| 2007 | Q9.0 | Purely Inspired. |
| | Q9.1 | Top words. |
| | Q9.2 | Healthy. |
| 2008 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because their name is right on the front and back of the product. |
| | Q9.2 | And it has the copy right R on the top right corner of their name also. |
| 2009 | Q9.0 | Purelyinspired. |
| | Q9.1 | On front and back label. |
| | Q9.2 | Organic protein powder. |
| 2010 | Q9.0 | Purely Inspired. |
| | Q9.1 | Based on the label. |
| | Q9.2 | It is plant-based nutrition. |
| 2013 | Q9.0 | Purely Inspired. |
| | Q9.1 | On label. |
| | Q9.2 | Nothing. |
| 2017 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because its right on the package. |
| | Q9.2 | Plant based.   No artificial sweeteners. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| 2018 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it printed on front and back of product. |
| | Q9.2 | It's organic and plant-based nutrition (powder protein). |

| 2019 | Q9.0 | Purely Inspired. |
| | Q9.1 | Name on package. |
| | Q9.2 | Generic version. |

| 2020 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says on the label. |
| | Q9.2 | Organic vegan. |

| 2021 | Q9.0 | Purely Inspired. |
| | Q9.1 | To me, it's quite clear on the product itself. |
| | Q9.2 | That it makes a plant-based protein powder with is non-GMO and no artificial ingredients. |

| 2022 | Q9.0 | Purelyinspired. |
| | Q9.1 | I really don't know who makes it, just the name on the package. |
| | Q9.2 | Don't know. |

| 2024 | Q9.0 | Purely Inspired. |
| | Q9.1 | Says so right on the front. |
| | Q9.2 | Don't know. |

| 2025 | Q9.0 | Purely Inspired. |
| | Q9.1 | The name of the company is clearly shown above the product name. |
| | Q9.2 | It is a plant-based protein powder that you mix with your desired liquid to get 20 grams of protein per serving (although the ingredient list indicates 36 grams per serving). |

| 2030 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because this is the name on the label. |
| | Q9.2 | Non-GMO, its organic, and plant-based. |

| 2031 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is right on the label. |
| | Q9.2 | They are another one of the players in the meal replacement market.   I was recently looking into some of their products but ultimately decided not to purchase. |

Q9.0   Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

2032    Q9.0    Purely Inspired.
          Q9.1    That's the name on the package.
          Q9.2    It claims to be America's fastest growing supplement
                   brand, and its products are organic and GMO free.

2033    Q9.0    Purely Inspired.
          Q9.1    There is a website for purelyinspired.com.
          Q9.2    I have never heard of the company before - but apparently
                   it makes plant-based nutrition products.

2034    Q9.0    Purely Inspired.
          Q9.1    That's what it says on the container.
          Q9.2    It's plant-based nutrition.

2037    Q9.0    Purely Inspired.
          Q9.1    It's on the package.
          Q9.2    Plant-based nutrition no artificial ingredients.

2039    Q9.0    Purely Inspired.
          Q9.1    It is the first phrase on the container.
          Q9.2    It is based in the USA they are gluten free and non-GMO.
                   And, they are triple certified for purity, quality, and taste.

2041    Q9.0    Purely Inspired.
          Q9.1    Written on the package description and the website at the
                   bottom of the label.
          Q9.2    Plant-based protein powder that is an organic formula.

2042    Q9.0    Purely Inspired.
          Q9.1    That's the name above protein powder.
          Q9.2    It's non-GMO, plant-based 1.50 lbs.

2043    Q9.0    Purely Inspired.
          Q9.1    Because of the company's name above Protein Powder.
          Q9.2    I don't know anything about this company.   This is my first
                   time knowing about them.

2044    Q9.0    Purely Inspired.
          Q9.1    On the package.
          Q9.2    Plant based.

             CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER   RESPONSE

| 2046 | Q9.0 | Purely Inspired. |
| | Q9.1 | I really like everything about Purely Inspired. If I find out my girl does not like it, the relationship is over. |
| | Q9.2 | Don't know. |

| 2050 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the label. |
| | Q9.2 | Don't know. |

| 2051 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it says it on the can. |
| | Q9.2 | I don't know much about it but I know it says it on the can and it's made from natural plants. |

| 2054 | Q9.0 | Purely. |
| | Q9.1 | It is titled Purely Inspired. |
| | Q9.2 | They are the fastest growing protein supplement company. |

| 2055 | Q9.0 | Purely Inspired. |
| | Q9.1 | It seems to be the brand name logo. |
| | Q9.2 | Don't know. |

| 2057 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because above the identifying words that it is protein powder are the words "purely inspired" with a leaf in the middle and this looks like a brand name, logo. |
| | Q9.2 | It is a plant-based product, organic, no added sugar or artificial sweeteners, no artificial colors or flavors, the flavor is French vanilla. |

| 2058 | Q9.0 | Purely Inspired. |
| | Q9.1 | Seems to be the know on the front. |
| | Q9.2 | It is a protein powder. |

| 2059 | Q9.0 | Purely Inspired. |
| | Q9.1 | Is the brand. |
| | Q9.2 | Nothing really. |

| 2060 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | Purely Inspired is a nutritional supplement company owned by Iovate, the corporation behind popular meathead brands MuscleTech and Six Star supplements. |

CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

| 2062 | Q9.0 | Purely Inspired. |
| | Q9.1 | That's what it says on the label. |
| | Q9.2 | It's America's #1 fastest growing supplement brand and is USDA Organic. |
| 2064 | Q9.0 | Purely Inspired. |
| | Q9.1 | The brand its clear in this package. |
| | Q9.2 | It's nutrition plant-based, no artificial. |
| 2065 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because the name is on the front of the container. |
| | Q9.2 | Americas# 1 fastest growing supplement brand. |
| 2067 | Q9.0 | Purely Inspired. |
| | Q9.1 | Don't know. |
| | Q9.2 | It is healthy. |
| 2071 | Q9.0 | Purely. |
| | Q9.1 | No idea. |
| | Q9.2 | Nothing. |
| 2072 | Q9.0 | Purely Inspired. |
| | Q9.1 | Looks like the product name. |
| | Q9.2 | Don't know. |
| 2073 | Q9.0 | Purely Inspired. |
| | Q9.1 | Says it on the front. |
| | Q9.2 | It's made from plants. |
| 2074 | Q9.0 | Purely Inspired. |
| | Q9.1 | That's what wrote on the container. |
| | Q9.2 | It has 20 grams of plant protein. |
| 2075 | Q9.0 | Purely Inspired. |
| | Q9.1 | Saw name on 3rd image. |
| | Q9.2 | Just what is on the label and now GMO. |
| 2076 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says it on the cover. |
| | Q9.2 | Don't know. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
         Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
         Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| 2077 | Q9.0 | Purely Inspired. |
| | Q9.1 | That's the name of it, the name of the Facebook and Instagram pages as well. |
| | Q9.2 | Plant-based nutrition. |
| 2078 | Q9.0 | Iovate. |
| | Q9.1 | The company is known to made organic products. |
| | Q9.2 | The company want to help people around the world with good nutrition. |
| 2081 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is located at the top above the name of the product where the brand name usually goes. |
| | Q9.2 | It seems to be a nutrition brand that makes healthy protein products. |
| 2082 | Q9.0 | Purely Inspired. |
| | Q9.1 | Amazon. |
| | Q9.2 | Provides great protein powder drink products. |
| 2083 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because that's the name on the front of the container. |
| | Q9.2 | It is all natural, organic, plant-based, and nothing artificial in it. |
| 2084 | Q9.0 | Purely Inspired. |
| | Q9.1 | Don't know. |
| | Q9.2 | Don't know. |
| 2085 | Q9.0 | Purely Inspired. |
| | Q9.1 | Is the company that make this powder supplement. |
| | Q9.2 | Is a plant-based protein powder that provide a high amount of benefits like plant protein or fiber. |
| 2086 | Q9.0 | Purely Inspired. |
| | Q9.1 | That's what it says on it. |
| | Q9.2 | It's made with pure and good ingredients. |
| 2087 | Q9.0 | Purely Inspired. |
| | Q9.1 | It has the name on the front. |
| | Q9.2 | They make healthy nutrition products. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| 2089 | Q9.0 | Purely Inspired. |
| | Q9.1 | Has their name on it and the way it looks. |
| | Q9.2 | The make the best protein powder. |

| 2091 | Q9.0 | Purely. |
| | Q9.1 | The name. |
| | Q9.2 | Natural everything good and no bad stuff. |

| 2094 | Q9.0 | Purely Inspired. |
| | Q9.1 | Inference based on the fact that the name is at the top of the product, as with most all products. |
| | Q9.2 | It is a naturally plant derived protein powder that contains no artificial or GMO ingredients. |

| 2096 | Q9.0 | Purely Inspired. |
| | Q9.1 | The name of the company is on the package. |
| | Q9.2 | It's a company that makes natural supplements from pure ingredients. |

| 2097 | Q9.0 | Purely Inspired. |
| | Q9.1 | I can read the brand name on the label. |
| | Q9.2 | Plant-based protein powder. |

| 2098 | Q9.0 | Purely Inspired. |
| | Q9.1 | I see the name in bold letters. |
| | Q9.2 | I see that this is a very healthy drink. |

| 2100 | Q9.0 | Purely Inspired. |
| | Q9.1 | I see the brand name on the container. |
| | Q9.2 | Don't know. |

| 2102 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is on the label. |
| | Q9.2 | Don't know. |

| 2103 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is the name of the company or brand associated. |
| | Q9.2 | It is a protein powder. |

| 2104 | Q9.0 | Purely. |
| | Q9.1 | Because it's interesting. |
| | Q9.2 | It's a, good, nice. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

2105     Q9.0     Purely.
         Q9.1     It is a recognized brand.
         Q9.2     Produce high value nutritional products.

2106     Q9.0     Purely Inspired.
         Q9.1     They're the brand listed above the name of the product.
         Q9.2     They create and sell plant-based protein powder.

2108     Q9.0     I think the brand name is Purely Inspired.
         Q9.1     The company made it clear that that is the company's
                  name.
         Q9.2     It is plant based, and a healthy protein powder.

2109     Q9.0     Purely Inspired.
         Q9.1     Says it.
         Q9.2     High quality.

2110     Q9.0     Purely Inspired.
         Q9.1     I assume based off packaging the name of the company is
                  Purely Inspired.
         Q9.2     That it is plant-based protein powder.

2111     Q9.0     Purely.
         Q9.1     It's on the bottle.
         Q9.2     They make healthy products.

2112     Q9.0     Purely Inspired.
         Q9.1     Looks like it's the name.
         Q9.2     It's from plants and organic.

2113     Q9.0     Purely Inspired nutrition
         Q9.1     That's the site it says on the bottom of the bottle so I think
                  that is the maker of this product.
         Q9.2     Organic, natural, high protein, lots of fiber and low sugar
                  and no fat.

2114     Q9.0     Purely Inspired.
         Q9.1     It's on the product.
         Q9.2     It's not artificial.

2115     Q9.0     Purely Inspired.
         Q9.1     It says it right above protein powder.
         Q9.2     Don't know.

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

_____

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| 2116 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it says. |
| | Q9.2 | Organic products company. |
| | | |
| 2118 | Q9.0 | Purely Inspired. |
| | Q9.1 | It seems like it. |
| | Q9.2 | It is plant-based nutrition and no artificial flavor. |
| | | |
| 2120 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says it. |
| | Q9.2 | Good product. |
| | | |
| 2121 | Q9.0 | Purely Inspired. |
| | Q9.1 | Don't know. |
| | Q9.2 | Don't know. |
| | | |
| 2123 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because the main title says so. |
| | Q9.2 | It's plant-based and non-GMO. |
| | | |
| 2124 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because it looks like that's the logo for the company. |
| | Q9.2 | They deliver plant-based nutrition products. |
| | | |
| 2125 | Q9.0 | Purely Inspired. |
| | Q9.1 | It looks like it the name. |
| | Q9.2 | It only makes natural products. |
| | | |
| 2126 | Q9.0 | Purely Inspired. |
| | Q9.1 | It specific said it on label. |
| | Q9.2 | No artificial 1 gr sugar 7 g fiber. |
| | | |
| 2127 | Q9.0 | Purely Inspired. |
| | Q9.1 | It seem slide a company that would definitely sponsor this product. |
| | Q9.2 | I can tell that it is natural and an organic product. |
| | | |
| 2130 | Q9.0 | Purely. |
| | Q9.1 | Says it. |
| | Q9.2 | Natural. |

CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
   NUMBER      RESPONSE

| 2131 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | It is a very good brand. |

| 2132 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's right on the front of the package. |
| | Q9.2 | Don't know. |

| 2135 | Q9.0 | Purely Inspired. |
| | Q9.1 | Well, I'm basing it off of at the top above where it says protein powder at this Purely Inspired and to me that looks like the company that makes. |
| | Q9.2 | It's organic full of plant proteins very low sugar it's probably really flavorful cuz it's vanilla so really, it's kind of a very organic protein powder. |

| 2136 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the design. |
| | Q9.2 | The are plant-based powder good for you. |

| 2138 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because that is what I believe is the brand. |
| | Q9.2 | It's plant-based and organic with 20g of protein. |

| 2139 | Q9.0 | Purely Inspired. |
| | Q9.1 | The product label. |
| | Q9.2 | Plant-based protein powder. |

| 2140 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because of the brands name by a logo. |
| | Q9.2 | It's organic protein powder brand. |

| 2142 | Q9.0 | Purely Inspired. |
| | Q9.1 | That seems to be the name of the company that produces it, since their logo is displayed a couple times. |
| | Q9.2 | They seem to make protein powder and other nutrition products, and seem to laud themselves on being non-GMO and organic. |

| 2144 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's right on top of it. |
| | Q9.2 | It looks organic. |

CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

2146      Q9.0      Purely Inspired.
          Q9.1      Because that is the name that I can find on the bottle.
          Q9.2      Don't know.

2147      Q9.0      Purely Inspired.
          Q9.1      It's written on the product lol.
          Q9.2      It looks interesting, plus 20 grams of protein is aming for
                    this kinda product.

2148      Q9.0      Purely Inspired.
          Q9.1      Listed on the label.
          Q9.2      They are made using natural ingredients.

2149      Q9.0      Purely Inspired.
          Q9.1      I believe Purely Inspired created the product above
                    because it is shown in the front and back of the packaging.
          Q9.2      This product there is made out of natural organic
                    ingredients and the protein itself is a plant-based protein
                    which great.

2150      Q9.0      Purely Inspired.
          Q9.1      I see this brand before.
          Q9.2      The title.

2151      Q9.0      Purely Inspired.
          Q9.1      Says it on the package.
          Q9.2      Protein.

2152      Q9.0      Purely Inspired.
          Q9.1      Written at top.
          Q9.2      It is a plant-based nutritional protein power.

2153      Q9.0      Iovate Health Sciences.
          Q9.1      The label says distributed by Iovate Health Sciences.
          Q9.2      I never heard of the company.

2154      Q9.0      Purely Inspired.
          Q9.1      Who knows.
          Q9.2      Plant based.

2155      Q9.0      Purely Inspired.
          Q9.1      It is on the label.
          Q9.2      Don't know.

CONTROL CELL

Q9.0   Who or what company do you believe makes or puts out this product?
Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

| 2156 | Q9.0 | Purely Inspired. |
| | Q9.1 | Because of where it is located. |
| | Q9.2 | It's a plant-based nutrition without any artificial ingredients. |
| 2157 | Q9.0 | Purely Inspired. |
| | Q9.1 | It shown in the image.   And, I used it in past. |
| | Q9.2 | It's organic product.   It's a plant-based nutrition. |
| 2158 | Q9.0 | Purely Inspired. |
| | Q9.1 | Asked what company make it so I answered. |
| | Q9.2 | Sounds like a pretty good company that knows what it's doing. |
| 2159 | Q9.0 | Purely impossible. |
| | Q9.1 | It's what I see on the label. |
| | Q9.2 | Plant-based product. |
| 2160 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says that on the container. |
| | Q9.2 | It is a plant-based nutrition protein powder. |
| 2162 | Q9.0 | Purely Inspired, very good product and function. |
| | Q9.1 | Is complete, proteinic, nice, useful and healthy. |
| | Q9.2 | Good for my health and my family too. |
| 2163 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is written at the top of the product. |
| | Q9.2 | It is plant-based nutrition. |
| 2165 | Q9.0 | Purely Inspired. |
| | Q9.1 | The logo on front. |
| | Q9.2 | Makes plant-based protein powder. |
| 2166 | Q9.0 | Purely Inspired. |
| | Q9.1 | From looking at the product and package. |
| | Q9.2 | It's a plant-based nutritional drink. |
| 2167 | Q9.0 | Purely Inspired. |
| | Q9.1 | Logo appears in multiple places. |
| | Q9.2 | Plant-based nutrition. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 2168 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's listed right about the name of the product. |
| | Q9.2 | Seems to take their inspiration from leaves. |
| | | |
| 2170 | Q9.0 | Purely Inspired. |
| | Q9.1 | I see the brand name on the top of the first photo. |
| | Q9.2 | Like all the ingredients, very low carbs per serving, low sugars, plant-based.   Lots of vitamins and minerals. |
| | | |
| 2171 | Q9.0 | Purely Inspired. |
| | Q9.1 | It's on the label above the variety. |
| | Q9.2 | Plant based; protein. |
| | | |
| 2172 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is the main name listed on the label. |
| | Q9.2 | They deal in plant-based nutrition. |
| | | |
| 2175 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is on the label where I would normally see a company name. |
| | Q9.2 | That it is 20 grams of plant protein, organic, and also 7 grams of fiber and low sugar. |
| | | |
| 2182 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired protein powder. |
| | Q9.2 | 20 g plant protein. |
| | | |
| 2183 | Q9.0 | Purely Inspired. |
| | Q9.1 | Says it on the can. |
| | Q9.2 | It's organic, FDA approved, high in protein, French vanilla flavored. |
| | | |
| 2186 | Q9.0 | Purely Inspired. |
| | Q9.1 | I see the name of brand. |
| | Q9.2 | It's clearly a good brand. |
| | | |
| 2187 | Q9.0 | Purely. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | It's a protein powder.   It's help human bodies nutrition and protein. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
Again, please be as specific as possible.

RESPONSE CATEGORY 3: Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| 2188 | Q9.0 | Purely Inspired, a good protein company. |
| | Q9.1 | They way it looks. |
| | Q9.2 | Not much, but they look like a good company. |
| | | |
| 2189 | Q9.0 | Purely. |
| | Q9.1 | It's on the label. |
| | Q9.2 | It's a company that sells healthy products. |
| | | |
| 2190 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | They seem to be a company that tries to make pure, plant ingredient health products. |
| | | |
| 2191 | Q9.0 | Purely Inspired. |
| | Q9.1 | It says it on the label. |
| | Q9.2 | It's a plant-based protein powder. |
| | | |
| 2193 | Q9.0 | Purely Inspired. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | Plant-base nutrition. |
| | | |
| 2196 | Q9.0 | Purely Inspired. |
| | Q9.1 | Looking at the outside of the package it clearly states the name of the product and who makes this particular item. |
| | Q9.2 | They produce protein powder and it claims that is plant-based as well with minimum sugars and I believe you get numerous servings out of the product as well. |
| | | |
| 2197 | Q9.0 | Purely Inspired. |
| | Q9.1 | It is shown good. |
| | Q9.2 | It is very good. |
| | | |
| 2199 | Q9.0 | Purely is product, good value. |
| | Q9.1 | It is brand easy to use and safe. |
| | Q9.2 | Brand good and I trust. |
| | | |
| 2200 | Q9.0 | Purely Inspired. |
| | Q9.1 | It looks to be prominently displayed on the packaging several times. |
| | Q9.2 | It looks like a company that is dedicated to creating health items that are all natural and made only with the best ingredients. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
      Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
      Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s)

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 2026 | Q9.0 | LactoSpore. |
| | Q9.1 | Name at bottom of label. |
| | Q9.2 | Don't know. |
| | | |
| 2029 | Q9.0 | LactoSpore. |
| | Q9.1 | Purely Inspired. |
| | Q9.2 | Don't know. |
| | | |
| 2038 | Q9.0 | Plant-based nutrition. |
| | Q9.1 | Purely Inspired plant base. |
| | Q9.2 | 20 plant 7 fiber 1 sugar fruit and vegs blends 14 serving. |
| | | |
| 2040 | Q9.0 | GNC. |
| | Q9.1 | Looks like their product. |
| | Q9.2 | The colors on the label. |
| | | |
| 2048 | Q9.0 | It's a organic daily supplement for a healthy body. |
| | Q9.1 | No artificial protein powder good for health. |
| | Q9.2 | Purpose for the person workout at gym. |
| | | |
| 2049 | Q9.0 | LactoSpore. |
| | Q9.1 | I read it on the bottom of image 2. |
| | Q9.2 | Plant protein, only 1g sugar, no artificial sweeteners colors or flavors is non-GMO. |
| | | |
| 2052 | Q9.0 | Scitec. |
| | Q9.1 | Because generally speaking Scitec is known for healthy supplements. |
| | Q9.2 | Don't know |
| | Q9.2 | It provides me with effective supplements. |
| | | |
| 2061 | Q9.0 | LactoSpore. |
| | Q9.1 | It has great brand value. |
| | Q9.2 | Don't know |
| | Q9.2 | It provides product containing dietary fiber, it is gluten-free product. |
| | | |
| 2066 | Q9.0 | Pure Protein. |
| | Q9.1 | Because of the font and text. |
| | Q9.2 | They offer protein powder and bars. |

Q9.0   Who or what company do you believe makes or puts out this product?
          Please be as specific as possible.
Q9.1   Why do you say that?   Again, please be as specific as possible.
Q9.2   What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
          Again, please be as specific as possible.

RESPONSE CATEGORY 4: Other company(s) continued

RESPONDENT
   NUMBER    RESPONSE

| 2080 | Q9.0 | Dow. |
| | Q9.1 | Good product. |
| | Q9.2 | They make a lot of products. |

| 2093 | Q9.0 | LactoSpore. |
| | Q9.1 | Because the product say it in the reverse. |
| | Q9.2 | No more that we can see in the picture. |

| 2099 | Q9.0 | Nestlé. |
| | Q9.1 | It's packaging looks like Nestlé product. |
| | Q9.2 | Don't know. |

| 2101 | Q9.0 | I liked a lot the presentation of these products.   They seem very natural and have a lot of good properties. |
| | Q9.1 | I liked a lot the description on the packaging, and the presentation seems very natural to me. |
| | Q9.2 | I liked a lot the colors and the images used on the packaging, they make me feel that the product is natural and well-made. |

| 2107 | Q9.0 | Sounds like a good project. |
| | Q9.1 | Don't know. |
| | Q9.2 | That it is plant based. |

| 2117 | Q9.0 | Because I like its presentation and description of the product. |
| | Q9.1 | Because I like the protein. |
| | Q9.2 | I like the brand of protein. |

| 2119 | Q9.0 | A vegan inspired company. |
| | Q9.1 | Because this product is plant-based. |
| | Q9.2 | I believe they want to make vegan inspired product. |

| 2133 | Q9.0 | Pupmply. |
| | Q9.1 | Don't know. |
| | Q9.2 | It's a protein powder. |

| 2143 | Q9.0 | It's plant-based and shows the nutrients. |
| | Q9.1 | It looks good and natural. |
| | Q9.2 | It's natural. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
       Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
       Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

| 2145 | Q9.0 | I think a company that is vegan or plant-based created this brand.   A person that is into weight loss more than likely created this. |
| | Q9.1 | I say that because only a person on a weight lost journey or are planning to be vegan would create something like this. |
| | Q9.2 | This powder looks like it as created to inspire others to lose weight. |
| 2161 | Q9.0 | Nestlé Company. |
| | Q9.1 | Quality and precision manufacture. |
| | Q9.2 | It is a leading company in making natural and delicious food. |
| 2169 | Q9.0 | Nestlé. |
| | Q9.1 | It looks like the Nestlé products. |
| | Q9.2 | I love Nestlé and all their products. |
| 2173 | Q9.0 | LactoSpore. |
| | Q9.1 | In the logo. |
| | Q9.2 | Don't know. |
| 2180 | Q9.0 | Plant-based protein. |
| | Q9.1 | Pursley plan inspired. |
| | Q9.2 | Not sure unless its soy. |
| 2192 | Q9.0 | Beyers. |
| | Q9.1 | It has a creamy taste and flavor. |
| | Q9.2 | It has some awesome flavors. |

CONTROL CELL

Q9.0  Who or what company do you believe makes or puts out this product?
        Please be as specific as possible.
Q9.1  Why do you say that?   Again, please be as specific as possible.
Q9.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q9.0)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 5: Don't know / None

RESPONDENT
    NUMBER

2001
2002
2005
2011
2012
2014
2015
2016
2023
2028
2035
2036
2045
2047
2053
2056
2063
2068
2069
2070
2079
2090
2092
2095
2128
2129
2134
2137
2141
2164
2176
2177
2178
2179
2181
2184
2185
2194
2195
2198

CONTROL CELL

TABLE 8

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
Again, please be as specific as possible.

| | Response Distribution | | | |
| | | | Deduplicated | |
| Response Categories | Number | Percent (n=200) | Number | Percent (n=200) |
|---|---|---|---|---|
| 1. Orgain | 2 | 1.00 | 2 | 1.00 |
| 2. Protein Powder | 1 | 0.50 | | |
| 3. Purely Inspired / Iovate | 3 | 1.50 | | |
| 4. Other company(s) | 38 | 19.00 | | |
| 5. Don't know / None | 156 | 78.00 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 10.0 through 10.2

CONTROL CELL

1. Orgain

2. Protein Powder

3. Purely Inspired / Iovate

4. Other company(s)

5. Don't know / None

SURVEY RESPONSES
CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
Again, please be as specific as possible.

RESPONSE CATEGORY 1: Orgain

RESPONDENT
  NUMBER     RESPONSE

2094     Q10.0   Orgain.
         Q10.1   It's very similar in its marketing.
         Q10.2   It's plant derived protein powder.

2157     Q10.0   Orgain.
         Q10.1   That is also a good brand.
         Q10.2   That is kind of similar product like Purely Inspired.

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
       Again, please be as specific as possible.

---

RESPONSE CATEGORY 2: Protein Powder

RESPONDENT
  NUMBER    RESPONSE

2104        Q10.0    Protein Powder.
            Q10.1    Because it is interesting.
            Q10.2    It's a good powder.

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
          whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about  (INSERT RESPONSE TO Q10.0)?
          Again, please be as specific as possible.

---

RESPONSE CATEGORY 3: Purely Inspired / Iovate

RESPONDENT
   NUMBER    RESPONSE

| 2001 | Q10.0 | Purely Inspired. |
| | Q10.1 | It's printed on the packaging. |
| | Q10.2 | They make plant-based nutrition. |
| | | |
| 2080 | Q10.0 | Purely Inspired. |
| | Q10.1 | Says on package. |
| | Q10.2 | Name is on packet. |
| | | |
| 2174 | Q10.0 | Purely Inspired. |
| | Q10.1 | I don't know. |
| | Q10.2 | I never heard of them. |

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?  Please be as specific as possible.

Q10.1  Why do you say that?  Again, please be as specific as possible.

Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?  Again, please be as specific as possible.

---

RESPONSE CATEGORY 4:  Other company(s)

| | | |
|---|---|---|
| 2004 | Q10.0 | Nutrients. |
| | Q10.1 | Health   source. |
| | Q10.2 | Healthy intake. |
| | | |
| 2005 | Q10.0 | Under Armor. |
| | Q10.1 | I could not think of another company. |
| | Q10.2 | It is a comp-any that promotes fitness. |
| | | |
| 2031 | Q10.0 | Maybe a company called Muscle Milk. |
| | Q10.1 | Muscle Milk is in that market.   Protein drink. |
| | Q10.2 | They seem to be the most popular. |
| | | |
| 2038 | Q10.0 | French vanilla. |
| | Q10.1 | Don't know. |
| | Q10.2 | New great taste. |
| | | |
| 2039 | Q10.0 | GNC, Pure Protein, Phase 8. |
| | Q10.1 | They are protein powder products. |
| | Q10.2 | GNC is a sports based store that sells things of that nature, Pure Protein is a product line that sells all thing protein based, Phase 8 is the present protein powder that I am using. |
| | | |
| 2041 | Q10.0 | Orgami. |
| | Q10.1 | Don't know. |
| | Q10.2 | An organic protein powder that is widely available and that uses natural flavors with added fiber. |
| | | |
| 2051 | Q10.0 | Plants, artificial fruits. |
| | Q10.1 | Because it clearly says it on the can. |
| | Q10.2 | You can tell it's made with these ingredients. |
| | | |
| 2060 | Q10.0 | Organic Super Greens. |
| | Q10.1 | Organic Super Greens Powder. |
| | Q10.2 | Organic Super Greens Powder with Superfoods & Multivitamins (Non-GMO, Gluten Free, Vegan Friendly), Unflavored, 24 servings. |
| | | |
| 2061 | Q10.0 | Nestlé. |
| | Q10.1 | It is excellent in producing protein powder. |
| | Q10.2 | Unbelievable. |
| | | |
| 2064 | Q10.0 | USDA, organic. |
| | Q10.1 | It's marked brand in this package. |
| | Q10.2 | Brand represents, high quality. |

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
        whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
        Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s) continued

2067    Q10.0    Organic company.
        Q10.1    Because it is plant based so it is organic.
        Q10.2    Don't know.

2068    Q10.0    Trivita.
        Q10.1    Heard thy have it.
        Q10.2    I was trying a product of theirs now.

2070    Q10.0    New brand.
        Q10.1    The brand is very important.
        Q10.2    Don't know.

2082    Q10.0    Energy  nutrition  bars.
        Q10.1    Amazon.
        Q10.2    For health body.

2085    Q10.0    Maybe Premier Protein.
        Q10.1    That brand offer similar benefits.
        Q10.2    Are a series or supplement shakes that boost your health
                 and physical performance, give you proteins and fiber.

2087    Q10.0    GNC products that have powders.
        Q10.1    Same type of product, powdered protein drinks.
        Q10.2    They are healthy choice of drinks.

2091    Q10.0    GNC.
        Q10.1    Looks like their products.
        Q10.2    Vitamin shop.

2099    Q10.0    Silk.
        Q10.1    I just guess.
        Q10.2    Don't know.

2107    Q10.0    Vitamins.
        Q10.1    Sounds healthy.
        Q10.2    Healthy ingredients.

2108    Q10.0    Nestlé.
        Q10.1    Would fit their line of products nicely.
        Q10.2    Good brand good products.

2113    Q10.0    Protein shakes, protein bars, keto supplements.
        Q10.1    Don't know.
        Q10.2    They are high energy, low fat and low sugar.

CONTROL CELL

Q10.0 What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product?   Please be as specific as possible.
Q10.1 Why do you say that?   Again, please be as specific as possible.
Q10.2 What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)? Again, please be as specific as possible.

---

RESPONSE CATEGORY 4: Other company(s) continued

2122    Q10.0    I liked it is very premium.
        Q10.1    I say it is very innovate and premium.
        Q10.2    I liked it is very good and important in the world.

2127    Q10.0    Nestlé could fall under this category.
        Q10.1    It is very organic.
        Q10.2    It is very organic.

2130    Q10.0    Rx.
        Q10.1    Natural.
        Q10.2    Positive.

2139    Q10.0    Ice cream.
        Q10.1    The back of the package.
        Q10.2    Like the design.

2142    Q10.0    Other flavors of protein powder.
        Q10.1    Some people might want another flavor.
        Q10.2    Don't know.

2145    Q10.0    Herbalife.
        Q10.1    Herbal life is a powder brand just like this one.
        Q10.2    It's a weight lost powder.

2154    Q10.0    Protein.
        Q10.1    I think so.
        Q10.2    It's non-GMO and plant-based.

2159    Q10.0    Other supplements.
        Q10.1    Written on package.
        Q10.2    Don't know.

2161    Q10.0    Company Bamalat.
        Q10.1    All are giant and famous companies.
        Q10.2    A famous and international company since ancient times.

2162    Q10.0    Nestlé or Unilever.
        Q10.1    Is very professional and good.
        Q10.2    Is very good brand.

2171    Q10.0    Six Star, Pure Protein.
        Q10.1    Don't know.
        Q10.2    They are protein powders.

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
       whoever makes or puts out this product?   Please be as specific as possible.
Q10.1  Why do you say that?   Again, please be as specific as possible.
Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
       Again, please be as specific as possible.

RESPONSE CATEGORY 4:  Other company(s) continued

|      |       |                                        |
|------|-------|----------------------------------------|
| 2178 | Q10.0 | Whey.                                  |
|      | Q10.1 | It produce same products.              |
|      | Q10.2 | Has great product for body building.   |
|      |       |                                        |
| 2180 | Q10.0 | Purely plant.                          |
|      | Q10.1 | The logo.                              |
|      | Q10.2 | No artificial ingredients.             |
|      |       |                                        |
| 2183 | Q10.0 | GNC.                                   |
|      | Q10.1 | They make these types of product.      |
|      | Q10.2 | They sell health and workout products. |
|      |       |                                        |
| 2186 | Q10.0 | Dano.                                  |
|      | Q10.1 | It's a, another good product.          |
|      | Q10.2 | It's a good brand also.                |
|      |       |                                        |
| 2192 | Q10.0 | It has the nutrition nets and vitamins.|
|      | Q10.1 | It will curve down the calories.       |
|      | Q10.2 | It is good for your heart.             |
|      |       |                                        |
| 2193 | Q10.0 | No artificial flavors.                 |
|      | Q10.1 | No artificial flavors.                 |
|      | Q10.2 | Non-GMO.                               |

CONTROL CELL

Q10.0  What other brand or brands, if any, do you believe are made or put out by
whoever makes or puts out this product?   Please be as specific as possible.

Q10.1  Why do you say that?   Again, please be as specific as possible.

Q10.2  What, if anything, can you tell me about (INSERT RESPONSE TO Q10.0)?
Again, please be as specific as possible.

---

RESPONSE CATEGORY 5: Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER | RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|---|---|
| 2002 | 2053 | 2114 | 2169 |
| 2003 | 2054 | 2115 | 2170 |
| 2006 | 2055 | 2116 | 2172 |
| 2007 | 2056 | 2117 | 2173 |
| 2008 | 2057 | 2118 | 2175 |
| 2009 | 2058 | 2119 | 2176 |
| 2010 | 2059 | 2120 | 2177 |
| 2011 | 2062 | 2121 | 2179 |
| 2012 | 2063 | 2123 | 2181 |
| 2013 | 2065 | 2124 | 2182 |
| 2014 | 2066 | 2125 | 2184 |
| 2015 | 2069 | 2126 | 2185 |
| 2016 | 2071 | 2128 | 2187 |
| 2017 | 2072 | 2129 | 2188 |
| 2018 | 2073 | 2131 | 2189 |
| 2019 | 2074 | 2132 | 2190 |
| 2020 | 2075 | 2133 | 2191 |
| 2021 | 2076 | 2134 | 2194 |
| 2022 | 2077 | 2135 | 2195 |
| 2023 | 2078 | 2136 | 2196 |
| 2024 | 2079 | 2137 | 2197 |
| 2025 | 2081 | 2138 | 2198 |
| 2026 | 2083 | 2140 | 2199 |
| 2027 | 2084 | 2141 | 2200 |
| 2028 | 2086 | 2143 | |
| 2029 | 2088 | 2144 | |
| 2030 | 2089 | 2146 | |
| 2032 | 2090 | 2147 | |
| 2033 | 2092 | 2148 | |
| 2034 | 2093 | 2149 | |
| 2035 | 2095 | 2150 | |
| 2036 | 2096 | 2151 | |
| 2037 | 2097 | 2152 | |
| 2040 | 2098 | 2153 | |
| 2042 | 2100 | 2155 | |
| 2043 | 2101 | 2156 | |
| 2044 | 2102 | 2158 | |
| 2045 | 2103 | 2160 | |
| 2046 | 2105 | 2163 | |
| 2047 | 2106 | 2164 | |
| 2048 | 2109 | 2165 | |
| 2049 | 2110 | 2166 | |
| 2050 | 2111 | 2167 | |
| 2052 | 2112 | 2168 | |

CONTROL CELL

TABLE 9

CONTROL CELL

Q11.0   Do you believe this product…?
1.  IS being made or put out with the authorization or approval of any other company or companies
2.  is NOT being made or put out with the authorization or approval of any other company or companies
3.  don't know or have no opinion

Q11.1   What company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
|---|---|---|---|---|
| | Number | Percent (n=200) | Number | Percent (n=200) |
| 1.  Is being made or put out with authorization or approval | | | | |
| • Orgain | -- | --- | -- | --- |
| • Protein Powder | 1 | 0.50 | | |
| • Purely Inspired / Iovate | 16 | 8.00 | | |
| • Other company(s) | 24 | 12.00 | | |
| • Don't know / None | 57 | 28.50 | | |
| Subtotal | 98 | 49.00 | | |
| 2.  Is not being made or put out with authorization or approval | 42 | 21.00 | | |
| 3.  Don't know/no opinion | 60 | 30.00 | | |
| Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 11.0 through 11.3

CONTROL CELL

1. Is being made or put out with authorization or approval

- Orgain
- Protein Powder
- Purely Inspired / Iovate
- Other company(s)
- Don't know / None

2. Is not being made or put out with authorization or approval

3. Don't know/No opinion

SURVEY RESPONSES
CONTROL CELL

Q11.0   Do you believe this product…?
1.   <u>IS</u> being made or put out with the authorization or approval of any other company or companies
2.   is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
3.   don't know or have no opinion
Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Orgain

There are no responses in this category.

Q11.0   Do you believe this product…?

1. <u>IS</u> being made or put out with the authorization or approval of any other company or companies

2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

3. don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Protein Powder

| RESPONDENT NUMBER | RESPONSE |
|---|---|
| 2104 | Q11.0   One. |
| | Q11.1   Protein powder. |
| | Q11.2   Because it is interesting. |
| | Q11.3   It's a good powder |

CONTROL CELL

Q11.0   Do you believe this product…?

    1.   <u>IS</u> being made or put out with the authorization or approval of any other company or companies

    2.   is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

    3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Purely Inspired / Iovate

RESPONDENT
  NUMBER    <u>RESPONSE</u>

| | | |
|---|---|---|
| 2008 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | There names all over the product. |
| | Q11.3 | Don't know. |
| 2018 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | On front and back label. |
| | Q11.3 | Protein powder that's plant-based nutrition / USDA organic. |
| 2039 | Q11.0 | One. |
| | Q11.1 | Iovate Health Sciences, LactoSpore, National Foundation for Celiac Awareness. |
| | Q11.2 | It is on the label. |
| | Q11.3 | They are different companies. |
| 2047 | Q11.0 | One. |
| | Q11.1 | Purely. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 2058 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | The name is on the front. |
| | Q11.3 | It is plant-based. |
| 2060 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | Purely Inspired. |
| | Q11.3 | Purely Inspired is a nutritional supplement company owned by Iovate, the corporation behind popular meathead brands MuscleTech and Six Star supplements. |

CONTROL CELL

Q11.0   Do you believe this product…?
    1.  <u>IS</u> being made or put out with the authorization or approval of any other company or companies
    2.  is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
    3.  don't know or have no opinion
Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Purely Inspired / Iovate continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 2064 | Q11.0 | One. |
| | Q11.1 | Purely Inspired, spore. |
| | Q11.2 | The brand its marked. |
| | Q11.3 | Contain high quality products. |
| | | |
| 2116 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | Because it has the name on it. |
| | Q11.3 | Company that works with organic products. |
| | | |
| 2118 | Q11.0 | One. |
| | Q11.1 | Purely Inspired protein powder. |
| | Q11.2 | Because it is. |
| | Q11.3 | Great taste. |
| | | |
| 2145 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | It's on the can. |
| | Q11.3 | It's a weight lost powder. |
| | | |
| 2154 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | The name. |
| | Q11.3 | Makes health products. |
| | | |
| 2157 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | I know the brand very well. |
| | Q11.3 | It's really good. |
| | | |
| 2174 | Q11.0 | One. |
| | Q11.1 | Purely Inspired. |
| | Q11.2 | I don't know. |
| | Q11.3 | A healthy brand. |

CONTROL CELL

Q11.0   Do you believe this product…?
      1.   IS being made or put out with the authorization or approval of any other company or companies
      2.   is NOT being made or put out with the authorization or approval of any other company or companies
      3.   don't know or have no opinion
Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?   Again, please be as specific as possible.

---

RESPONSE CATEGORY 1: Is being made or put out with authorization or approval
- Purely Inspired / Iovate continued

RESPONDENT
  NUMBER      RESPONSE

    2187      Q11.0    One.
              Q11.1    Purely.
              Q11.2    Purely.
              Q11.3    Don't know.

    2189      Q11.0    One.
              Q11.1    Purely.
               Q11.2    It's on the label.
              Q11.3    I just told you.

    2193      Q11.0    One.
              Q11.1    Purely Inspired.
              Q11.2    Name of the company.
              Q11.3    Plant-base nutrition.

Q11.0   Do you believe this product…?

  1. <u>IS</u> being made or put out with the authorization or approval of any other company or companies

  2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

  3. don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
         - Other company(s)

RESPONDENT
 NUMBER  <u>RESPONSE</u>

  2040  Q11.0  One.
       Q11.1  GNC.
       Q11.2  It looks like the products they sell.
       Q11.3  They have good items.

  2061  Q11.0  One.
       Q11.1  MuscleTech.
       Q11.2  Tremendous value.
       Q11.3  Protein powder producing brand.

  2080  Q11.0  One.
       Q11.1  Dow.
       Q11.2  Good brand.
       Q11.3  Make a lot.

  2082  Q11.0  One.
       Q11.1  Amazon.
       Q11.2  Nutrition.
       Q11.3  Has great   protein   products available.

  2085  Q11.0  One.
       Q11.1  The USDA.
       Q11.2  That organization confirm the authenticity of this product.
       Q11.3  Nothing more.

  2091  Q11.0  One.
       Q11.1  GNC.
       Q11.2  Looks like their products.
       Q11.3  Great vitamin company.

            CONTROL CELL

Q11.0   Do you believe this product…?

   1.   <u>IS</u> being made or put out with the authorization or approval of any other company or companies

   2.   is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

   3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
                                    - Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

| | | |
|---|---|---|
| 2096 | Q11.0 | One. |
| | Q11.1 | I don't know, maybe Purely Inspired is owned ny a larger corporation? Probably not but its possible. |
| | Q11.2 | I don't think it, I just meant it was possible.   Don't see any other companies advertised on the package though. |
| | Q11.3 | Nothing.   I'm most likely wrong.   Purely Inspired is probably the only company involved. |
| 2108 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | It says it on the package. |
| | Q11.3 | They ensure products are okay to consume. |
| 2112 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | Cuz they have label on it. |
| | Q11.3 | The like something as organic. |
| 2122 | Q11.0 | One. |
| | Q11.1 | Because the company it is very good and important. |
| | Q11.2 | Because I say is very interest and important. |
| | Q11.3 | Because the company it is very important and good. |
| 2125 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| 2127 | Q11.0 | One. |
| | Q11.1 | Nestlé. |
| | Q11.2 | It is very similar. |
| | Q11.3 | It is a very popular brand. |
| 2130 | Q11.0 | One. |
| | Q11.1 | Rx. |
| | Q11.2 | Truth. |
| | Q11.3 | Natural. |

CONTROL CELL

Q11.0   Do you believe this product…?

    1.   <u>IS</u> being made or put out with the authorization or approval of any other company or companies

    2.   is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies

    3.   don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)? Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
                  - Other company(s) continued

RESPONDENT
  NUMBER     RESPONSE

| | | |
|---|---|---|
| 2142 | Q11.0 | One. |
| | Q11.1 | The FDA and USDA would have to approve this. |
| | Q11.2 | Because the FDA has to approve everything, otherwise it's illegal. |
| | Q11.3 | If the FDA doesn't approve the product it cannot be sold. |
| 2149 | Q11.0 | One. |
| | Q11.1 | The USDA and non-GMO companies are shown there. |
| | Q11.2 | They are representing the brand and are approving it. |
| | Q11.3 | They are there to tell you what they represent and what they approve. |
| 2153 | Q11.0 | One. |
| | Q11.1 | Sabinsa Corp. |
| | Q11.2 | It says on the label that is where lacto spore is from. |
| | Q11.3 | Don't know. |
| 2156 | Q11.0 | One. |
| | Q11.1 | LactoSpore and part of a corporation. |
| | Q11.2 | Because of what I see on the middle picture to the left of the bar code. |
| | Q11.3 | Don't know. |
| 2167 | Q11.0 | One. |
| | Q11.1 | LactoSpore. |
| | Q11.2 | Appears near UPC code. |
| | Q11.3 | Belns to Sabria Corp. |
| 2169 | Q11.0 | One. |
| | Q11.1 | Nestlé. |
| | Q11.2 | Don't know. |
| | Q11.3 | It's for people like me. |

CONTROL CELL

Q11.0   Do you believe this product…?
      1.  <u>IS</u> being made or put out with the authorization or approval of any other company or companies
      2.  is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
      3.  don't know or have no opinion
Q11.1   With what company or companies?   Please be as specific as possible.
Q11.2   Why do you say that?   Again, please be as specific as possible.
Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Other company(s) continued

| RESPONDENT NUMBER | | RESPONSE |
|---|---|---|
| 2170 | Q11.0 | One. |
| | Q11.1 | I see that its says 100% organic. on the back of the label in picture two there are 3 logos from companies that give its approval. these are certifications. |
| | Q11.2 | Seeing it on the labels. |
| | Q11.3 | Knowing that these are certifications of approval. |
| | | |
| 2184 | Q11.0 | One. |
| | Q11.1 | USDA company. |
| | Q11.2 | Don't know. |
| | Q11.3 | N0ne. |
| | | |
| 2186 | Q11.0 | One. |
| | Q11.1 | Nido. |
| | Q11.2 | Nido. |
| | Q11.3 | It's a good product of brand. |
| | | |
| 2192 | Q11.0 | One. |
| | Q11.1 | Got milk. |
| | Q11.2 | Don't know. |
| | Q11.3 | Don't know. |
| | | |
| 2199 | Q11.0 | One. |
| | Q11.1 | USDA. |
| | Q11.2 | Brand good quality. |
| | Q11.3 | It easy to use and safe. |

          CONTROL CELL

Q11.0   Do you believe this product…?
1. <u>IS</u> being made or put out with the authorization or approval of any other company or companies
2. is <u>NOT</u> being made or put out with the authorization or approval of any other company or companies
3. don't know or have no opinion

Q11.1   With what company or companies?   Please be as specific as possible.

Q11.2   Why do you say that?   Again, please be as specific as possible.

Q11.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q11.1)?   Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Is being made or put out with authorization or approval
- Don't know / None

| RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|
| 2002 | 2120 |
| 2005 | 2121 |
| 2006 | 2126 |
| 2011 | 2128 |
| 2020 | 2129 |
| 2021 | 2131 |
| 2027 | 2132 |
| 2028 | 2133 |
| 2030 | 2134 |
| 2036 | 2135 |
| 2042 | 2138 |
| 2045 | 2141 |
| 2046 | 2146 |
| 2050 | 2148 |
| 2053 | 2150 |
| 2056 | 2155 |
| 2059 | 2163 |
| 2063 | 2164 |
| 2066 | 2176 |
| 2067 | 2177 |
| 2069 | 2180 |
| 2070 | 2181 |
| 2078 | 2188 |
| 2084 | 2194 |
| 2089 | |
| 2097 | |
| 2098 | |
| 2099 | |
| 2107 | |
| 2110 | |
| 2114 | |
| 2117 | |
| 2119 | |

CONTROL CELL

TABLE 10

CONTROL CELL

Q12.0  Do you believe that whoever makes or puts out this product…?
     1. <u>HAS</u> a business affiliation or business connection with any other company or companies
     2. does <u>NOT</u> have a business affiliation or business connection with any other company or companies
     3. don't know or have no opinion

Q12.1  With what company or companies?   Please be as specific as possible.

Q12.2  Why do you say that?   Again, please be as specific as possible.

Q12.3  What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible.

| Response Categories | Response Distribution | | Deduplicated | |
| --- | --- | --- | --- | --- |
| | Number | Percent (n=200) | Number | Percent (n=200) |
| 1. Has a business affiliation or connection | | | | |
|    • Orgain | -- | --- | -- | --- |
|    • Protein Powder | -- | --- | | |
|    • Purely Inspired / Iovate | 6 | 3.00 | | |
|    • Other company(s) | 15 | 7.50 | | |
|    • Don't know / None | <u>45</u> | <u>22.50</u> | | |
|       Subtotal | 66 | 33.00 | | |
| 2. Does not have a business affiliation or business connection | 63 | 31.50 | | |
| 3. Don't know/no opinion | <u>71</u> | <u>35.50</u> | | |
|       Total | 200 | 100.00 | | |

RESPONSE CATEGORIES
Questions 12.0 through 12.3

CONTROL CELL

1. Has a business affiliation or connection

- Orgain
- Protein Powder
- Purely Inspired / Iovate
- Other company(s)
- Don't know / None

2. Does not have a business affiliation or connection

3. Don't know/No opinion

SURVEY RESPONSES
CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
1.   <u>HAS</u> a business affiliation or business connection with any other company or companies?
2.   does <u>NOT</u> have a business affiliation or business connection with any other company or companies?
3.   don't know or have no opinion?
Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
– Orgain

There are no responses in this category.

Q12.0   Do you believe that whoever makes or puts out this product…?
    1.   <u>HAS</u> a business affiliation or business connection with any other company or companies
    2.   does <u>NOT</u> have a business affiliation or business connection with any other company or companies
    3.   don't know or have no opinion
Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible.

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                              – Protein Powder

RESPONDENT
  <u>NUMBER</u>   <u>RESPONSE</u>

      There are no responses in this category.

                     CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
1. HAS a business affiliation or business connection with any other
   company or companies
2. does NOT have a business affiliation or business connection with any
   other company or companies
3. don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?
        Again, please be as specific as possible.

RESPONSE CATEGORY 1: Has a business affiliation or connection
                        - Purely Inspired / Iovate

RESPONDENT
  NUMBER    RESPONSE

2060      Q12.0    One.
          Q12.1    Iovate.
          Q12.2    Iovate.
          Q12.3    Iovate, the corporation behind popular meathead brands
                   MuscleTech and Six Star supplements.

2087      Q12.0    One.
          Q12.1    Purely Inspired.
          Q12.2    It has the name on it.
          Q12.3    They make healthy protein drinks.

2130      Q12.0    One.
          Q12.1    Purely.
          Q12.2    Truth.
          Q12.3    Natural.

2136      Q12.0    One.
          Q12.1    Purely Inspired.
          Q12.2    It's on the cover and design.
          Q12.3    It's good for you healthy.

2145      Q12.0    One.
          Q12.1    Purely Inspired.
          Q12.2    It's on the can.
          Q12.3    It's a weight lost powder.

2187      Q12.0    One.
          Q12.1    Purely.
          Q12.2    Purely.
          Q12.3    It's a protein powder.

Q12.0   Do you believe that whoever makes or puts out this product…?

    1.  <u>HAS</u> a business affiliation or business connection with any other company or companies

    2.  does <u>NOT</u> have a business affiliation or business connection with any other company or companies

    3.  don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.

Q12.2   Why do you say that?   Again, please be as specific as possible.

Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible.

---

<u>RESPONSE CATEGORY 1</u>:  Has a business affiliation or connection
                            - Other company(s)

RESPONDENT
  NUMBER    RESPONSE

| 2041 | Q12.0 | One. |
|------|-------|------|
| | Q12.1 | Orgami. |
| | Q12.2 | Again, I seen this ingredient list on an Orgami label and looks the same. |
| | Q12.3 | Don't know. |
| | | |
| 2042 | Q12.0 | One. |
| | Q12.1 | Maybe the honest company. |
| | Q12.2 | It seems like something they would do. |
| | Q12.3 | They have a lot of products and this could be one. |
| | | |
| 2061 | Q12.0 | One. |
| | Q12.1 | MuscleTech. |
| | Q12.2 | Good product. |
| | Q12.3 | Plant-based nutrition. |
| | | |
| 2064 | Q12.0 | One. |
| | Q12.1 | USDA. |
| | Q12.2 | Valued for USDA. |
| | Q12.3 | Certification respect. |
| | | |
| 2066 | Q12.0 | One. |
| | Q12.1 | Pure Protein. |
| | Q12.2 | Because the look and feel of their products. |
| | Q12.3 | They make a lot of protein powder, shakes, and bars. |
| | | |
| 2082 | Q12.0 | One. |
| | Q12.1 | Provides great   source of energy. |
| | Q12.2 | Great service. |
| | Q12.3 | Great for the   body. |
| | | |
| 2104 | Q12.0 | One. |
| | Q12.1 | Powder |
| | Q12.2 | Because its interesting. |
| | Q12.3 | It's a good powder. |

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
    1.  <u>HAS</u> a business affiliation or business connection with any other company or companies
    2.  does <u>NOT</u> have a business affiliation or business connection with any other company or companies
    3.  don't know or have no opinion
Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible..

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                       - Other company(s) continued

RESPONDENT
  NUMBER    RESPONSE

2108      Q12.0    One.
          Q12.1    USDA approved.
          Q12.2    They are partnered with the USDA.
          Q12.3    Makes sure all of your products are up to par.

2122      Q12.0    One.
          Q12.1    The company it is very good and important.
          Q12.2    Because it is very important and interest.
          Q12.3    The company is the best in the world and in the life it is very important.

2127      Q12.0    One.
          Q12.1    Nestlé.
          Q12.2    It is very organic.
          Q12.3    It is a very popular brand.

2144      Q12.0    One.
          Q12.1    I don't know the name looks vegan.
          Q12.2    The colors on the bottle.
          Q12.3    I don't know the company.

2153      Q12.0    One.
          Q12.1    Sabinsa corp.
          Q12.2    It says that LactoSpore is from Sabinsa corp.
          Q12.3    Don't know.
          Q12.3

2154      Q12.0    One.
          Q12.1    Some.
          Q12.2    Because I think so.
          Q12.3    Nothing.

2162      Q12.0    One.
          Q12.1    Nestlé.
          Q12.2    Are very similar and professional.
          Q12.3    Is confident and truth.

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
1.   HAS a business affiliation or business connection with any other company or companies
2.   does NOT have a business affiliation or business connection with any other company or companies
3.   don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)? Again, please be as specific as possible..

RESPONSE CATEGORY 1: Has a business affiliation or connection
- Other company(s) continued

| RESPONDENT NUMBER | RESPONSE | |
|---|---|---|
| 2186 | Q12.0 | One. |
| | Q12.1 | Milk Vita. |
| | Q12.2 | Milk Vita. |
| | Q12.3 | It's connected with it. |

CONTROL CELL

Q12.0   Do you believe that whoever makes or puts out this product…?
  1. <u>HAS</u> a business affiliation or business connection with any other
     company or companies
  2. does <u>NOT</u> have a business affiliation or business connection with any
     other company or companies
  3. don't know or have no opinion

Q12.1   With what company or companies?   Please be as specific as possible.
Q12.2   Why do you say that?   Again, please be as specific as possible.
Q12.3   What, if anything, can you tell me about (INSERT RESPONSE TO Q12.1)?
        Again, please be as specific as possible

<u>RESPONSE CATEGORY 1</u>: Has a business affiliation or connection
                 - Don't know / None continued

| RESPONDENT NUMBER | RESPONDENT NUMBER |
|---|---|
| 2006 | 2143 |
| 2008 | 2164 |
| 2013 | 2167 |
| 2015 | 2173 |
| 2016 | 2176 |
| 2021 | 2177 |
| 2022 | 2180 |
| 2028 | 2181 |
| 2029 | 2193 |
| 2036 | 2194 |
| 2039 | 2197 |
| 2040 | 2199 |
| 2045 | |
| 2047 | |
| 2053 | |
| 2054 | |
| 2056 | |
| 2067 | |
| 2069 | |
| 2075 | |
| 2076 | |
| 2084 | |
| 2086 | |
| 2088 | |
| 2089 | |
| 2090 | |
| 2093 | |
| 2103 | |
| 2106 | |
| 2107 | |
| 2119 | |
| 2131 | |
| 2137 | |

CONTROL CELL

TABLE 11

CONTROL CELL


GENDER DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent (n=200) |
| 1. Male | 114 | 57.00 |
| 2. Female | 86 | 43.00 |
| Total | 200 | 100.00 |

TABLE 12

CONTROL CELL

GENDER AND AGE DISTRIBUTION OF RESPONDENTS

| Response Categories | Response Distribution | |
| --- | --- | --- |
| | Number | Percent |
| 1. Male | | (n=114) |
| - 18 to 34 | 54 | 47.37 |
| - 35 to 54 | 49 | 42.98 |
| - 55 or over | 11 | 9.65 |
| Male Total | 114 | 100.00 |
| 2. Female | | (n=86) |
| - 18 to 34 | 36 | 41.86 |
| - 35 to 54 | 32 | 37.21 |
| - 55 or over | 18 | 20.93 |
| Female Total | 86 | 100.00 |
| Grand Total | 200 | |

TABLE 13

TEST CELL AND CONTROL CELL
COMPOSITE RESPONSE ANALYSIS

DEDUPLICATED ORGAIN RESPONSES

|  | Response Distribution | |
| --- | --- | --- |
| Response Categories | Test Cell Percent (n=200) | Control Cell Percent (n=200) |
| 1. Orgain | 4.50 | 1.00 |

APPENDIX A

SURVEY SPECIFICATIONS

SURVEY BACKGROUND

In the instant matter, at the request of Hardin Law Group, APC, counsel for Defendant, Northern Innovations Holding Corp., et al. ("Defendant" or "Purely Inspired"), I designed and caused to be conducted a survey to address the issue of likelihood of confusion.  Specifically, I was engaged to design a survey to measure the degree, if any, to which Defendant's "Organic Protein" product is likely to cause confusion as to source, authorization or approval of, or business affiliation or business connection with Plaintiff Orgain, Inc ("Orgain").

SAMPLING FRAME

This likelihood of confusion survey, hosted by Issues & Answers Network, Inc. ("Issues & Answers"), employed an online protocol using an internet panel created and maintained by Dynata.  Potential respondents were invited to fill out the screening portion of the interview to determine whether or not they met the defined universe for this survey.  Subsequently, those potential respondents who met the universe definition were invited to complete the main survey.

In total, four hundred interviews (400) were completed in this likelihood of confusion survey.  Two hundred interviews (200) were completed in the test cell and two hundred interviews (200) were completed in the control cell.

SURVEY UNIVERSE

The relevant universe for this survey consisted of males and females eighteen (18) years of age or older who were likely, in the next 3 months, to purchase a protein supplement.

SURVEY METHODOLOGICAL PROCEDURES

The sample selection, questions, questionnaire design, and interviewing procedures employed in this survey were designed in accordance with the generally accepted standards and procedures in the field of surveys.  The survey was also designed to meet the criteria for survey trustworthiness detailed in the *Manual for Complex Litigation, Fourth*.

The survey conducted in this matter was administered under a double-blind protocol.  Specifically, not only were the respondents not informed as to the purpose or sponsor of the survey, but similarly, both the staff of Issues & Answers and the staff of Dynata were not informed as to the purpose or sponsor of the survey.

SURVEY RESEARCH DESIGN/TABULATION/ANALYSIS

    Ford Bubala & Associates
    16400 Pacific Coast Highway
    Suite 211
    Huntington Beach, California   92649

PROFESSIONAL SURVEY ORGANIZATION

    Issues & Answers Network, Inc.
    5151 Bonney Road
    Virginia Beach, Virginia   23462

SAMPLE PROVIDER / kNOW OMNIBUS PROVIDER

    Dynata
    53 Riverside Ave
    Westport, Connecticut   06880

DATA COLLECTION DATES

    Omnibus:   October 16 – 17, 2019
    Survey:   October 17 – November 7, 2019

APPENDIX B

TEST CELL - SCREEN SHOTS

Please take a few moments to complete our questionnaire. We value your opinions.

Continue

In the next 3 months, are you likely to purchase any of the following:

|  | YES | NO | DON'T KNOW |
|---|---|---|---|
| organic milk | ○ | ○ | ○ |
| a protein supplement | ○ | ○ | ○ |
| whole-grain cereal | ○ | ○ | ○ |

Continue

Select your gender.

○ Male
○ Female

Continue

For verification purposes, please enter your date of birth.

MONTH (MM)

DAY (DD)

YEAR (YYYY)

Continue

Please select the area of the country in which you reside:

○ Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

○ Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

○ South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

○ West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

○ Other

Continue

What best describes the device you are using right now to take this survey?

○ A desktop computer
○ A laptop/notebook computer
○ A tablet
○ A phone
○ Other

Continue

Do you, or does anyone else in your household, work for...

| | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | ○ | ○ |
| a company that makes, sells, or distributes any nutritional supplements? | ○ | ○ |
| a company that makes, sells, or distributes any dairy products? | ○ | ○ |
| a company that makes, sells, or distributes any cereal products? | ○ | ○ |

Continue

Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

○ Yes
○ No

Continue

Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

○ Yes

○ No

Continue

Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

◯ Yes
◯ No

Continue

Do you agree to wear them during the rest of the questionnaire?

○ Yes

○ No

Continue

Please select the number One from the following list in order to continue with this survey.

○ One
○ Two
○ Three
○ Four

Continue

In this survey, you are going to be shown a product and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

Continue

Please look at this product as you would if you were considering purchasing it. Please take as much time as you like looking at the product before continuing with the survey.







Click image to enlarge     Click image to enlarge     Click image to enlarge

Continue

**20g PLANT PROTEIN** | **7g FIBER** | **1g SUGAR** | **FRUIT & VEGGIE BLEND** | **17 SERVINGS**

**FROM AMERICA'S #1 FASTEST GROWING SUPPLEMENT BRAND**

## Nutrition Facts

Serving Size: 2 Scoops (39g)
Servings Per Container: Approx. 17

**Amount Per Serving**

Calories 150 — Calories from Fat 35

| | % Daily Value* |
|---|---|
| Total Fat 4g | 6% |
| Saturated Fat 2g | 10% |
| Trans Fat 0g | |
| Cholesterol 0mg | 0% |
| Sodium 260mg | 11% |
| Total Carbohydrate 11g | 4% |
| Dietary Fiber 7g | 28% |
| Sugars 1g | |
| Protein 20g | 36% |

| | | |
|---|---|---|
| Vitamin A 4% | • | Vitamin C 2% |
| Calcium 20% | • | Iron 35% |

*Percent Daily Values are based on a 2,000 calorie diet. Your Daily Values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Saturated Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |
| Protein | | 50g | 65g |

Calories per gram:
Fat 9 • Carbohydrate 4 • Protein 4

**Ingredients: Organic Protein Blend** (Organic Pea Protein, Organic Brown Rice Protein, Organic Acacia Gum, Organic Coconut Creamer (Organic Coconut Oil, Organic Rice Syrup Solids, Organic Pea Protein, Sodium Citrate, Tricalcium Phosphate, Organic Sunflower Lecithin), Organic Cane Sugar, Organic Natural Flavor, Organic Guar Gum, **Organic Fruit and Veggie Blend** (Organic Spinach, Organic Broccoli, Organic Flaxseed, Organic Alfalfa, Organic Blueberry), Organic Rebaudioside A (Stevia Extract), Tricalcium Phosphate, Sea Salt, Papain, LactoSpore® Bacillus coagulans. **Contains coconut ingredients.**

**Suggested Use:** Mix 1 serving (2 scoops) with 10 oz. of water or non-dairy beverage, like almond, rice or coconut beverage. Stir vigorously or shake well and enjoy. Ideal for blending into your favorite smoothie recipes, too.

**Do not use if packaging has been tampered with.** Store in a cool, dry place (60°F to 80°F). **Note:** This product is sold by weight. Some settling may occur. Shake container before use. Made in the U.S.A. from international ingredients. Distributed by Iovate Health Sciences U.S.A. Inc. 1105 North Market Street, Suite 1330, Wilmington, DE 19801. Certified organic by OCIA. © 2019. For lot no. and best before date: see bottle. § Trademark of the National Foundation for Celiac Awareness. Used under license. • Based on AC Nielsen data comparing unit and dollar sales percent growth vs. previous 52 weeks ending Dec 2, 2017. ‡ Net carbs are calculated by subtracting total dietary fiber from total carbohydrates. TWITTER, TWEET, RETWEET and the Twitter logo are trademarks of Twitter, Inc. or its affiliates.

**100% MONEY-BACK GUARANTEE**
If you are not 100% satisfied, simply return it to the place of purchase within 30 days with original receipt for a refund.

**THE 100% QUALITY COMMITMENT**
Purely Inspired® Organic Protein is subject to quality controls. Get Purely Inspired® Organic Protein today!

**MADE IN THE USA** from international ingredients

LactoSpore®
The LactoSpore® logo is a registered trademark of Sabinsa Corporation.

NOTICE: Use this product as a food supplement only. Do not use for weight reduction.

14743US 0319

0 631656 60382 8

**20g of plant-based protein**
**Organic formula**
**No artificial flavors or sweeteners**
**Vegetarian and vegan friendly**
**Gluten free**



**20g PLANT PROTEIN**   **7g FIBER**   **1g SUGAR**   **FRUIT & VEGGIE BLEND**   **17 SERVINGS**

FROM AMERICA'S #1 FASTEST GROWING SUPPLEMENT BRAND

purely inspired®

ORGANIC MATTERS
Farmed without the use of unapproved synthetic pesticides and fertilizers.

NON GMO Project
VERIFIED
nongmoproject.org

20g of plant-based protein

Organic formula

No artificial sweeteners, flavors or colors

Vegetarian & vegan friendly

Gluten free

7g of dietary fiber, only 4g net carbs‡

0mg cholesterol

Contains organic fruit & vegetable blend

Digestive enzyme & probiotics

26mg omega-3 fatty acid from flaxseed

For more information, including recipes, nutrition and motivational tips, visit us at
purelyinspired.com

Find us on 🅵 🅾 @PurelyInspiredNutrition 🐦 @PIsupplements

B-17

Could you clearly read the words on the package?

○ Yes
○ No

Continue





Click image to enlarge        Click image to enlarge        Click image to enlarge

Who or what company do you believe makes or puts out this product? Please be as specific as possible.

○ [                    ]

○ Don't know

[ Continue ]





Click image to enlarge          Click image to enlarge          Click image to enlarge

Why do you say that? Again, please be as specific as possible.

◯

◯ Don't know

Continue

  

Click image to enlarge          Click image to enlarge          Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                                    ]

○ Don't know

[ Continue ]





Click image to enlarge     Click image to enlarge     Click image to enlarge

What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product? Please be as specific as possible.

○ [text box]

○ Don't know

Continue

  

Click image to enlarge     Click image to enlarge     Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○ [                              ]

○ Don't know

[ Continue ]





Click image to enlarge          Click image to enlarge          Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

◯ [                    ]

◯ Don't know

[Continue]





Click image to enlarge          Click image to enlarge          Click image to enlarge

Do you believe this product...?

○ is NOT being made or put out with the authorization or approval of any other company or companies

○ IS being made or put out with the authorization or approval of any other company or companies

○ don't know or have no opinion

Continue





Click image to enlarge          Click image to enlarge          Click image to enlarge

With what company or companies? Please be as specific as possible.

○ [                    ]

○ Don't know

[Continue]

  

Click image to enlarge        Click image to enlarge        Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○ [                    ]

○ Don't know

Continue

  

Click image to enlarge          Click image to enlarge          Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                    ]

○ Don't know

Continue

  

Click image to enlarge        Click image to enlarge        Click image to enlarge

Do you believe that whoever makes or puts out this product...?

○ does NOT have a business affiliation or business connection with any other company or companies

○ HAS a business affiliation or business connection with any other company or companies

○ don't know or have no opinion

[ Continue ]

  

Click image to enlarge          Click image to enlarge          Click image to enlarge

With what company or companies? Please be as specific as possible.

◯ [                    ]

◯ Don't know

Continue





Click image to enlarge    Click image to enlarge    Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○ [                    ]

○ Don't know

[ Continue ]





Click image to enlarge     Click image to enlarge     Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                    ]

○ Don't know

Continue

Thank you for your time and participation.

Continue

APPENDIX C

CONTROL CELL - SCREEN SHOTS

Please take a few moments to complete our questionnaire. We value your opinions.

Continue

In the next 3 months, are you likely to purchase any of the following:

|  | YES | NO | DON'T KNOW |
|---|---|---|---|
| organic milk | ◯ | ◯ | ◯ |
| whole-grain cereal | ◯ | ◯ | ◯ |
| a protein supplement | ◯ | ◯ | ◯ |

Continue

Select your gender.

○ Male
○ Female

Continue

For verification purposes, please enter your date of birth.

MONTH (MM)

DAY (DD)

YEAR (YYYY)

Continue

Please select the area of the country in which you reside:

○ Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)

○ Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)

○ South (Alabama, Arkansas, DC, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)

○ West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming)

○ Other

Continue

What best describes the device you are using right now to take this survey?

○ A desktop computer
○ A laptop/notebook computer
○ A tablet
○ A phone
○ Other

Continue

Do you, or does anyone else in your household, work for...

| | Yes | No |
|---|---|---|
| an advertising agency or a market research company? | ◯ | ◯ |
| a company that makes, sells, or distributes any nutritional supplements? | ◯ | ◯ |
| a company that makes, sells, or distributes any dairy products? | ◯ | ◯ |
| a company that makes, sells, or distributes any cereal products? | ◯ | ◯ |

Continue

Do you agree to answer the questions in this survey by yourself without the help or assistance of anyone else?

◯ Yes
◯ No

Continue

Do you agree to answer the questions in this survey without seeking information from any other source (for example, will not conduct an internet search)?

⚪ Yes

⚪ No

Continue

Do you usually wear contact lenses or eyeglasses when you use the device you are using right now?

    ◯ Yes

    ◯ No

    [ Continue ]

Do you agree to wear them during the rest of the questionnaire?

Yes

No

Continue

Please select the number Two from the following list in order to continue with this survey.

○ One
○ Two
○ Three
○ Four

Continue

In this survey, you are going to be shown a product and then asked some questions.

Please understand that we are only interested in your opinions or beliefs; and if you don't have an opinion or belief or don't know the answer to a question, that is an acceptable answer.

Continue

Please look at this product as you would if you were considering purchasing it. Please take as much time as you like looking at the product before continuing with the survey.







Click image to enlarge          Click image to enlarge          Click image to enlarge

Continue



**20g PLANT PROTEIN** · **7g FIBER** · **1g SUGAR** · **FRUIT & VEGGIE BLEND** · **17 SERVINGS**

FROM AMERICA'S #1 FASTEST GROWING SUPPLEMENT BRAND*

# Nutrition Facts

Serving Size: 2 Scoops (39g)
Servings Per Container: Approx. 17

## Amount Per Serving

| | |
|---|---|
| Calories 150 | Calories from Fat 35 |

| | % Daily Value* |
|---|---|
| Total Fat 4g | |
| Saturated Fat 2g | 6% |
| Trans Fat 0g | 10% |
| Cholesterol 0mg | 0% |
| Sodium 260mg | 11% |
| Total Carbohydrate 11g | 4% |
| Dietary Fiber 7g | 28% |
| Sugars 1g | |
| Protein 20g | 36% |

| | | |
|---|---|---|
| Vitamin A 4% | • | Vitamin C 2% |
| Calcium 20% | • | Iron 35% |

*Percent Daily Values are based on a 2,000 calorie diet.
Your Daily Values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Saturated Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |
| Protein | | 50g | 65g |

Calories per gram:
Fat 9 · Carbohydrate 4 · Protein 4

**Ingredients: Organic Protein Blend** (Organic Pea Protein, Organic Brown Rice Protein), Organic Acacia Gum, Organic Coconut Creamer (Organic Coconut Oil, Organic Rice Syrup Solids, Organic Pea Protein, Sodium Citrate, Tricalcium Phosphate, Organic Sunflower Lecithin), Organic Cane Sugar, Organic Natural Flavor, Organic Guar Gum, **Organic Fruit and Veggie Blend** (Organic Spinach, Organic Broccoli, Organic Flaxseed, Organic Alfalfa, Organic Blueberry), Organic Rebaudioside A (Stevia Extract), Tricalcium Phosphate, Sea Salt, Papain, LactoSpore® *Bacillus coagulans*. **Contains coconut ingredients.**

**Suggested Use:** Mix 1 serving (2 scoops) with 10 oz. of water or non-dairy beverage, like almond, rice or coconut beverage. Stir vigorously or shake well and enjoy. Ideal for blending into your favorite smoothie recipes, too.

**Do not use if packaging has been tampered with.** Store in a cool, dry place (60°F to 80°F).
**Note:** This product is sold by weight. Some settling may occur. Shake container before use.
Made in the U.S.A. from international ingredients. Distributed by Iovate Health Sciences U.S.A. Inc. 1105 North Market Street, Suite 1330, Wilmington, DE 19801. Certified organic by OCIA.
© 2019. For lot no. and best before date: see bottle.
§ Trademark of the National Foundation for Celiac Awareness. Used under license.
• Based on AC Nielsen data comparing unit and dollar sales percent growth vs. previous 52 weeks ending Dec 2, 2017.
‡ Net carbs are calculated by subtracting total dietary fiber from total carbohydrates.
TWITTER, TWEET, RETWEET and the Twitter logo are trademarks of Twitter, Inc. or its affiliates.

**100% MONEY-BACK GUARANTEE**
If you are not 100% satisfied, simply return it to the place of purchase within 30 days with original receipt for a refund.

**THE 100% QUALITY COMMITMENT**
Purely Inspired® Protein Powder is subject to quality controls. Get Purely Inspired® Protein Powder today!

The LactoSpore® logo is a registered trademark of Sabinsa Corporation.

**NOTICE:** Use this product as a food supplement, only. Do not use for weight reduction.

14743US 0319

6 31656 60382 8

**20g** of plant protein
Organic ingredients
No artificial flavors or colors
Vegetarian vegan friendly
Gluten free



**20g PLANT PROTEIN** | **7g FIBER** | **1g SUGAR** | **FRUIT & VEGGIE BLEND** | **17 SERVINGS**

17 SERVINGS

FROM AMERICA'S #1 FASTEST GROWING SUPPLEMENT BRAND*

purely inspired®

ORGANIC MATTERS
Farmed without the use of unapproved synthetic pesticides and fertilizers.

NON GMO Project VERIFIED
nongmoproject.org

- 20g of plant-based protein
- Organic formula
- No artificial sweeteners, flavors or colors
- Vegetarian & vegan friendly
- Gluten free

- 7g of dietary fiber, only 4g net carbs‡
- 0mg cholesterol
- Contains organic fruit & vegetable blend
- Digestive enzyme & probiotics
- 26mg omega-3 fatty acid from flaxseed

For more information, including recipes, nutrition and motivational tips, visit us at
purelyinspired.com

Find us on 📘 📷 @PurelyInspiredNutrition 🐦 @PIsupplements

C-17

Could you clearly read the words on the package?

○ Yes
○ No

Continue

  

Click image to enlarge    Click image to enlarge    Click image to enlarge

Who or what company do you believe makes or puts out this product? Please be as specific as possible.

○ [                    ]

○ Don't know

Continue





Click image to enlarge          Click image to enlarge          Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue





Click image to enlarge        Click image to enlarge        Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                    ]

○ Don't know

Continue





Click image to enlarge    Click image to enlarge    Click image to enlarge

What other brand or brands, if any, do you believe are made or put out by whoever makes or puts out this product? Please be as specific as possible.

○ [                    ]

○ Don't know

Continue





Click image to enlarge          Click image to enlarge          Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○ [                                        ]

○ Don't know

[ Continue ]

  

Click image to enlarge          Click image to enlarge          Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                              ]

○ Don't know

Continue





Click image to enlarge          Click image to enlarge          Click image to enlarge

Do you believe this product...?

○ is NOT being made or put out with the authorization or approval of any other company or companies

○ IS being made or put out with the authorization or approval of any other company or companies

○ don't know or have no opinion

Continue





Click image to enlarge     Click image to enlarge     Click image to enlarge

With what company or companies? Please be as specific as possible.

○ 

○ Don't know

Continue





Click image to enlarge          Click image to enlarge          Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○ [                    ]

○ Don't know

Continue

  

Click image to enlarge          Click image to enlarge          Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                    ]

○ Don't know

[ Continue ]





Click image to enlarge     Click image to enlarge     Click image to enlarge

Do you believe that whoever makes or puts out this product...?

⬤ does NOT have a business affiliation or business connection with any other company or companies

⬤ HAS a business affiliation or business connection with any other company or companies

⬤ don't know or have no opinion

Continue

  

Click image to enlarge          Click image to enlarge          Click image to enlarge

With what company or companies? Please be as specific as possible.

○ [                    ]

○ Don't know

Continue





Click image to enlarge          Click image to enlarge          Click image to enlarge

Why do you say that? Again, please be as specific as possible.

○

○ Don't know

Continue

  

Click image to enlarge    Click image to enlarge    Click image to enlarge

What, if anything, can you tell me about **(response)**? Again, please be as specific as possible.

○ [                    ]

○ Don't know

[ Continue ]

Thank you for your time and participation.

Continue

APPENDIX D

RESPONDENT NUMBERING SYSTEM

| SURVEY | QUESTIONNAIRE NUMBER |
|---|---|
| Test Cell | 1001 - 1200 |
| Control Cell | 2001 - 2200 |

APPENDIX E

FINAL SAMPLE DISPOSITION

|   |   | <u>Total</u> |
|---|---|---|
| A | Total Participants | 2,940 |
| B | Completed Interviews | 400 |

C   Terminates (not qualified)

| | | |
|---|---|---|
| Q1.0 | Not likely to purchase a protein supplement | 2,130 |
| Q2.1 | Age does not match panel age or over quota | 81 |
| Q3.0 | Census region - Other | 10 |
| Q4.0 | Device disqualification | 191 |
| Q5.0 | Employment restriction | 89 |
| Q6.0 | Did not agree to answer questions without outside help | 20 |
| Q6.1 | Did not agree to answer questions without seeking additional source | 5 |
| Q7.1 | Did not agree to wear glasses/contact lenses | -- |
| Q8.0 | Chose incorrect number | 8 |
| S15 | Not able to read the words on the package | 6 |

| | | |
|---|---|---|
| D | Qualified Incompletes | -- |
| E | Total Responding | 2,940 |

Qualification Rate = (E-C) / (E) .......................................... 13.61%

Completion Rate = (B) / (B+D) ........................................ 100.00%

Response Rate = (E) / (A) ............................................... 100.00%

APPENDIX F

SURVEY DATA FILE


SEE DATA FILE IN EXCEL FORMAT
ATTACHED SEPARATELY

APPENDIX G

OMNIBUS SURVEY DATA FILE


SEE DATA FILE IN EXCEL FORMAT
ATTACHED SEPARATELY

| psid | QNUM | a | g | Q1_1 | Q1_2 | Q1_3 | Q2 | Q2_1_M | Q2_1_D | Q2_1_Y | calcyear | verify_age | age_groups |
|------|------|---|---|------|------|------|----|--------|--------|--------|----------|------------|------------|
| 3YLO2525642782A3CU3B | 1001 | 68 | 1 | 1 | 1 | 1 | 1 | 11 | 17 | 1951 | 1951 | 0 | 4 |
| M4Z82525642658YW1YH9 | 1002 | 54 | 1 | 1 | 1 | 1 | 1 | 6 | 25 | 1965 | 1965 | 0 | 3 |
| 5CXO2525643564CNM2SD | 1003 | 57 | 2 | 1 | 2 | 1 | 2 | 10 | 17 | 1962 | 1962 | 0 | 4 |
| XZA62525645878YEQZEZ | 1004 | 55 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1964 | 1964 | 0 | 4 |
| 7J752525646534ON4OF2 | 1005 | 67 | 1 | 1 | 1 | 1 | 1 | 9 | 1 | 1952 | 1952 | 0 | 4 |
| J34O2525648182FJR4Y0 | 1006 | 61 | 1 | 1 | 2 | 2 | 1 | 8 | 31 | 1958 | 1958 | 0 | 4 |
| KTMT2525643307CXS8X8 | 1007 | 71 | 2 | 1 | 1 | 1 | 2 | 9 | 16 | 1948 | 1948 | 0 | 4 |
| O5N02525648576DR2IXA | 1008 | 44 | 1 | 1 | 1 | 1 | 1 | 6 | 20 | 1975 | 1975 | 0 | 3 |
| 1KXA2525644891JY0EHN | 1009 | 34 | 1 | 1 | 1 | 1 | 1 | 2 | 7 | 1985 | 1985 | 0 | 2 |
| R0CZ2525649601GYU68E | 1010 | 44 | 1 | 1 | 1 | 1 | 1 | 5 | 20 | 1975 | 1975 | 0 | 3 |
| LPUZ2525647796JBI3EY | 1011 | 55 | 2 | 1 | 2 | 1 | 2 | 1 | 20 | 1964 | 1964 | 0 | 4 |
| RYQU2525650735VR2ACX | 1012 | 39 | 1 | 1 | 1 | 1 | 1 | 1 | 19 | 1980 | 1980 | 0 | 3 |
| 9OHB2525647191NLY2GH | 1013 | 67 | 2 | 1 | 3 | 1 | 2 | 5 | 6 | 1952 | 1952 | 0 | 4 |
| 8O8Z2525652903MEL2JR | 1014 | 41 | 1 | 1 | 2 | 3 | 1 | 8 | 26 | 1978 | 1978 | 0 | 3 |
| JWPY2525652945KZJ3OL | 1015 | 72 | 2 | 1 | 2 | 1 | 2 | 1 | 17 | 1947 | 1947 | 0 | 4 |
| TUJ42525659673B840YU | 1016 | 37 | 2 | 1 | 2 | 1 | 2 | 8 | 27 | 1982 | 1982 | 0 | 3 |
| 6EI42525653049BCKM64 | 1017 | 36 | 1 | 1 | 1 | 1 | 1 | 9 | 9 | 1983 | 1983 | 0 | 3 |
| A0LB2525656491ABLV3T | 1018 | 55 | 2 | 1 | 2 | 1 | 2 | 2 | 6 | 1964 | 1964 | 0 | 4 |
| 9LRM2525654478CKDPYT | 1019 | 38 | 2 | 1 | 2 | 3 | 2 | 3 | 19 | 1981 | 1981 | 0 | 3 |
| JYU42525657681WG7DBC | 1020 | 32 | 1 | 1 | 1 | 1 | 1 | 4 | 28 | 1987 | 1987 | 0 | 2 |
| U1DB2525663719DZ9BND | 1021 | 31 | 2 | 1 | 2 | 1 | 2 | 3 | 21 | 1988 | 1988 | 0 | 2 |
| 54932525660709EBLS8D | 1022 | 68 | 2 | 1 | 1 | 1 | 2 | 6 | 26 | 1951 | 1951 | 0 | 4 |
| 7IIC2525662989X2TVAM | 1023 | 34 | 2 | 1 | 1 | 1 | 2 | 3 | 23 | 1985 | 1985 | 0 | 2 |
| LHYK2525668452NWAI3J | 1024 | 32 | 2 | 1 | 1 | 1 | 2 | 5 | 2 | 1987 | 1987 | 0 | 2 |
| DHHQ2525664430TXBMPE | 1025 | 34 | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 1985 | 1985 | 0 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MRJU2525662788OHAKE4 | 1026 49 | 1 | 1 | 1 | 1 | 1 | 5 | 19 | 1970 | 1970 | 0 | 3 |
| G2OC2525669235ZI1Q2P | 1027 33 | 1 | 1 | 1 | 1 | 1 | 10 | 3 | 1986 | 1986 | 0 | 2 |
| 854R2525668337FNBC3V | 1028 37 | 2 | 1 | 1 | 1 | 2 | 7 | 19 | 1982 | 1982 | 0 | 3 |
| 3XBM2525678379QULK1R | 1029 35 | 2 | 1 | 1 | 1 | 2 | 11 | 11 | 1983 | 1984 | 1 | 3 |
| LD0X2525677173OC8JSR | 1030 51 | 2 | 1 | 2 | 1 | 2 | 5 | 21 | 1968 | 1968 | 0 | 3 |
| NV9G2525679247A3BAE7 | 1031 25 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 1994 | 1994 | 0 | 2 |
| IAIY2525668643ZTQ4AB | 1032 27 | 2 | 1 | 1 | 1 | 2 | 4 | 9 | 1992 | 1992 | 0 | 2 |
| J0S32525685691ZR5B18 | 1033 43 | 2 | 1 | 3 | 1 | 2 | 5 | 1 | 1976 | 1976 | 0 | 3 |
| YYFN2525691056GHCP95 | 1034 33 | 1 | 1 | 1 | 1 | 1 | 10 | 23 | 1985 | 1986 | 1 | 2 |
| 2S1Y2525688697LUL9AG | 1035 29 | 2 | 1 | 1 | 1 | 2 | 10 | 22 | 1989 | 1990 | 1 | 2 |
| KATX2525687973VCXI2C | 1036 32 | 1 | 1 | 1 | 1 | 1 | 9 | 25 | 1987 | 1987 | 0 | 2 |
| K7522525691237RUDUN1 | 1037 34 | 2 | 1 | 1 | 1 | 2 | 8 | 5 | 1985 | 1985 | 0 | 2 |
| 92GV2525685618RCXT97 | 1038 31 | 1 | 1 | 2 | 1 | 1 | 11 | 6 | 1987 | 1988 | 1 | 2 |
| 77Z22525693032NG0E4B | 1039 41 | 1 | 1 | 1 | 1 | 1 | 11 | 11 | 1977 | 1978 | 1 | 3 |
| ADNY2525700746DG7TAZ | 1040 45 | 2 | 1 | 2 | 2 | 2 | 3 | 29 | 1974 | 1974 | 0 | 3 |
| UZNR2525701399SMSHUK | 1041 40 | 2 | 1 | 1 | 1 | 2 | 11 | 10 | 1979 | 1979 | 0 | 3 |
| TKOZ2525702730IR4PPX | 1042 47 | 2 | 1 | 1 | 1 | 2 | 9 | 30 | 1972 | 1972 | 0 | 3 |
| PBPD2525701638CTBR7G | 1043 25 | 2 | 1 | 1 | 1 | 2 | 1 | 15 | 1994 | 1994 | 0 | 2 |
| 9EOZ2525705352TZNXWT | 1044 52 | 1 | 1 | 1 | 1 | 1 | 12 | 29 | 1966 | 1967 | 1 | 3 |
| A1VZ2525703079WRQ7PN | 1045 25 | 2 | 1 | 1 | 1 | 2 | 1 | 30 | 1994 | 1994 | 0 | 2 |
| PZL82525689845FNMDHB | 1046 36 | 2 | 1 | 1 | 1 | 2 | 12 | 27 | 1982 | 1983 | 1 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEHL2525701472LK7KYE | 1047 45 | 2 | 1 | 1 | 1 | 2 | 11 | 11 | 1974 | 1974 | 0 | 3 |
| 483L2525707269VYLNTV | 1048 54 | 1 | 1 | 2 | 1 | 1 | 12 | 10 | 1965 | 1965 | 0 | 3 |
| 10VA2525703739DGCFOV | 1049 45 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1974 | 1974 | 0 | 3 |
| KS9D2525707450KWUZ9V | 1050 48 | 2 | 1 | 2 | 1 | 2 | 10 | 18 | 1970 | 1971 | 1 | 3 |
| S0PH2525712998LNJ9J4 | 1051 30 | 2 | 1 | 1 | 1 | 2 | 6 | 1 | 1989 | 1989 | 0 | 2 |
| 1Z012525714817VNKQMY | 1052 49 | 2 | 1 | 2 | 1 | 2 | 10 | 2 | 1970 | 1970 | 0 | 3 |
| 7UQJ2525727007W9V57H | 1053 45 | 2 | 1 | 1 | 1 | 2 | 3 | 22 | 1974 | 1974 | 0 | 3 |
| WJ282525752624QI9HP0 | 1054 32 | 1 | 1 | 1 | 1 | 1 | 10 | 19 | 1987 | 1987 | 0 | 2 |
| 0K9V2525782305GJ9L8G | 1055 65 | 1 | 1 | 1 | 1 | 1 | 2 | 17 | 1954 | 1954 | 0 | 4 |
| HIWK2525950557BU3SFW | 1056 71 | 1 | 1 | 2 | 2 | 1 | 5 | 22 | 1948 | 1948 | 0 | 4 |
| S10W2526342388JRX1LR | 1057 27 | 1 | 1 | 1 | 1 | 1 | 5 | 30 | 1992 | 1992 | 0 | 2 |
| JAW52526055076J2EU2N | 1058 34 | 1 | 1 | 1 | 1 | 1 | 8 | 24 | 1985 | 1985 | 0 | 2 |
| 9ZZA2527782653QGTTUF | 1059 25 | 2 | 1 | 1 | 1 | 2 | 11 | 11 | 1994 | 1994 | 0 | 2 |
| LX1N2527083882TS3E80 | 1060 30 | 2 | 1 | 1 | 1 | 2 | 12 | 25 | 1988 | 1989 | 1 | 2 |
| O57E2528339799AIVFGP | 1061 31 | 2 | 1 | 1 | 1 | 2 | 5 | 16 | 1988 | 1988 | 0 | 2 |
| GNTF2527122839VKTMDS | 1062 36 | 1 | 1 | 1 | 1 | 1 | 8 | 10 | 1983 | 1983 | 0 | 3 |
| DXN62526936775JGED4Y | 1063 38 | 1 | 1 | 2 | 1 | 1 | 7 | 6 | 1981 | 1981 | 0 | 3 |
| UEKL2528354053RE6D6K | 1064 45 | 2 | 1 | 2 | 1 | 2 | 3 | 19 | 1974 | 1974 | 0 | 3 |
| ZGC12526363506RPWW3Q | 1065 28 | 2 | 1 | 1 | 1 | 2 | 7 | 24 | 1991 | 1991 | 0 | 2 |
| 7JMP2528361945S7TZ77 | 1066 39 | 2 | 1 | 1 | 1 | 2 | 5 | 22 | 1980 | 1980 | 0 | 3 |
| NVUY2528361877VXWHE6 | 1067 41 | 1 | 1 | 1 | 1 | 1 | 4 | 22 | 1978 | 1978 | 0 | 3 |
| C6AD2528341066DROFNR | 1068 49 | 1 | 1 | 3 | 1 | 1 | 12 | 20 | 1969 | 1970 | 1 | 3 |
| RB7M2528354070HC7TKX | 1069 40 | 2 | 1 | 1 | 1 | 2 | 2 | 17 | 1979 | 1979 | 0 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24I12528360606Q2MRID | 1070 22 | 2 | 1 | 3 | 2 | 2 | 3 | 21 | 1997 | 1997 | 0 | 2 |
| SSJJ2526973160MJTMTX | 1071 33 | 1 | 1 | 3 | 1 | 1 | 5 | 18 | 1986 | 1986 | 0 | 2 |
| UQ862528386298QGY534 | 1072 33 | 1 | 1 | 1 | 1 | 1 | 9 | 11 | 1986 | 1986 | 0 | 2 |
| LN652528361249Z997GH | 1073 27 | 2 | 1 | 1 | 1 | 2 | 10 | 29 | 1991 | 1992 | 1 | 2 |
| QPC72528399642P8CZ5J | 1074 43 | 1 | 1 | 1 | 1 | 1 | 8 | 18 | 1976 | 1976 | 0 | 3 |
| CJK62528286593C9GJAT | 1075 34 | 1 | 1 | 1 | 1 | 1 | 1 | 15 | 1985 | 1985 | 0 | 2 |
| BQLO2526092205BD6AUE | 1076 41 | 1 | 1 | 1 | 1 | 1 | 11 | 17 | 1977 | 1978 | 1 | 3 |
| 5XGV2528460404PDI2GX | 1077 29 | 2 | 1 | 1 | 1 | 2 | 1 | 9 | 1990 | 1990 | 0 | 2 |
| MKM12528875819SCD7II | 1078 40 | 1 | 1 | 1 | 1 | 1 | 10 | 22 | 1979 | 1979 | 0 | 3 |
| TA8H2528463052IZE5IR | 1079 22 | 2 | 1 | 1 | 2 | 2 | 3 | 28 | 1997 | 1997 | 0 | 2 |
| L9142527127303N94R93 | 1080 54 | 1 | 1 | 1 | 1 | 1 | 11 | 7 | 1964 | 1965 | 1 | 3 |
| CNFG2527135497Q1ZLE9 | 1081 33 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1986 | 1986 | 0 | 2 |
| 93LM2529035069G5KG2B | 1082 39 | 1 | 1 | 1 | 1 | 1 | 1 | 18 | 1980 | 1980 | 0 | 3 |
| KJW52529059194WMXC20 | 1083 32 | 1 | 1 | 1 | 1 | 1 | 11 | 6 | 1986 | 1987 | 1 | 2 |
| 1QS72525993781UVD4TK | 1084 22 | 1 | 1 | 1 | 1 | 1 | 9 | 3 | 1997 | 1997 | 0 | 2 |
| QCJG2529125353SO6LFJ | 1085 40 | 1 | 1 | 1 | 1 | 1 | 3 | 17 | 1979 | 1979 | 0 | 3 |
| M5802529139759IYB12N | 1086 36 | 1 | 1 | 1 | 1 | 1 | 4 | 12 | 1983 | 1983 | 0 | 3 |
| O1KL2526190682M36KBK | 1087 46 | 1 | 1 | 1 | 1 | 1 | 2 | 7 | 1973 | 1973 | 0 | 3 |
| R5432529243443NXZLC1 | 1088 28 | 1 | 1 | 1 | 1 | 1 | 8 | 15 | 1991 | 1991 | 0 | 2 |
| VBML2527646224ZYVQ06 | 1089 41 | 1 | 1 | 1 | 1 | 1 | 8 | 5 | 1978 | 1978 | 0 | 3 |
| CI0T2529272022G1LD30 | 1090 43 | 1 | 1 | 1 | 1 | 1 | 4 | 14 | 1976 | 1976 | 0 | 3 |
| APDT2527054142CARN2K | 1091 29 | 2 | 1 | 1 | 1 | 2 | 3 | 20 | 1990 | 1990 | 0 | 2 |
| 9I5I2529296284DITT64 | 1092 30 | 2 | 1 | 1 | 1 | 2 | 1 | 11 | 1989 | 1989 | 0 | 2 |
| O2OI2526411268MF3TRB | 1093 29 | 1 | 1 | 1 | 1 | 1 | 5 | 22 | 1990 | 1990 | 0 | 2 |
| 88QC2529295028Y18RBU | 1094 31 | 1 | 1 | 1 | 1 | 1 | 5 | 30 | 1988 | 1988 | 0 | 2 |
| MKKU2529302770UYBW2T | 1095 50 | 1 | 1 | 2 | 1 | 1 | 7 | 9 | 1969 | 1969 | 0 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USCS2529330338KOVEWH | 1096 | 29 | 2 | 1 | 1 | 1 | 2 | 6 | 9 | 1990 | 1990 | 0 | 2 |
| 9T0R2529330951H0IZMH | 1097 | 40 | 1 | 1 | 3 | 2 | 1 | 10 | 16 | 1978 | 1979 | 1 | 3 |
| TWJG2531040596DJESIZ | 1098 | 25 | 1 | 1 | 1 | 1 | 1 | 7 | 2 | 1994 | 1994 | 0 | 2 |
| 7TLO2531071279RO0A3T | 1099 | 34 | 1 | 1 | 1 | 1 | 1 | 10 | 27 | 1984 | 1985 | 1 | 2 |
| DGSE2531174788HN2LMM | 1100 | 25 | 1 | 1 | 1 | 1 | 1 | 12 | 21 | 1993 | 1994 | 1 | 2 |
| YDI32531179776NWQD68 | 1101 | 31 | 1 | 1 | 1 | 1 | 1 | 10 | 10 | 1988 | 1988 | 0 | 2 |
| S9M92530687973FCF5UT | 1102 | 31 | 1 | 1 | 1 | 1 | 1 | 7 | 12 | 1988 | 1988 | 0 | 2 |
| TIPS2526932240XTDMAQ | 1103 | 26 | 2 | 1 | 1 | 1 | 2 | 6 | 28 | 1993 | 1993 | 0 | 2 |
| 6SSS2540468374K6FSKH | 1104 | 34 | 1 | 1 | 1 | 1 | 1 | 5 | 15 | 1985 | 1985 | 0 | 2 |
| 587Y2540486583GH7DCB | 1105 | 29 | 1 | 1 | 3 | 1 | 1 | 8 | 17 | 1990 | 1990 | 0 | 2 |
| ILX02540490769VLXXEF | 1106 | 30 | 1 | 1 | 2 | 1 | 1 | 5 | 12 | 1990 | 1989 | -1 | 2 |
| 7GU82540491762LHXD8J | 1107 | 22 | 2 | 1 | 3 | 1 | 2 | 2 | 19 | 1997 | 1997 | 0 | 2 |
| J1P62540495681MH12LJ | 1108 | 29 | 1 | 1 | 1 | 1 | 1 | 3 | 29 | 1990 | 1990 | 0 | 2 |
| YM3C2540488569KU6N6T | 1109 | 21 | 1 | 1 | 1 | 1 | 1 | 4 | 28 | 1998 | 1998 | 0 | 2 |
| OQHY2540497146RW8IQX | 1110 | 27 | 2 | 1 | 2 | 1 | 2 | 3 | 18 | 1992 | 1992 | 0 | 2 |
| 0YE22540494008AO4YPE | 1111 | 30 | 2 | 1 | 1 | 1 | 2 | 6 | 14 | 1989 | 1989 | 0 | 2 |
| ZPOC2540503781HJIB1I | 1112 | 31 | 1 | 1 | 1 | 1 | 1 | 7 | 25 | 1988 | 1988 | 0 | 2 |
| L6OO2540502349L0GEOR | 1113 | 33 | 2 | 1 | 2 | 1 | 2 | 12 | 16 | 1985 | 1986 | 1 | 2 |
| AG7H2540501539OPL22T | 1114 | 27 | 2 | 1 | 2 | 1 | 2 | 1 | 16 | 1992 | 1992 | 0 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MYEC2540500915EZHOYY | 1115 | 26 | 2 | 1 | 2 | 1 | 2 | 12 | 21 | 1992 | 1993 | 1 | 2 |
| V1OW2540502501E57LN7 | 1116 | 25 | 2 | 1 | 1 | 1 | 2 | 7 | 21 | 1994 | 1994 | 0 | 2 |
| H55U2540510034VGW90D | 1117 | 34 | 2 | 1 | 1 | 1 | 2 | 10 | 18 | 1984 | 1985 | 1 | 2 |
| GQV62540511477LWVGGV | 1118 | 22 | 2 | 1 | 2 | 1 | 2 | 10 | 20 | 1997 | 1997 | 0 | 2 |
| QXA82540499098WBQX79 | 1119 | 21 | 2 | 1 | 1 | 1 | 2 | 11 | 21 | 1997 | 1998 | 1 | 2 |
| 1SWZ2540516812OPK0ZO | 1120 | 27 | 2 | 1 | 2 | 1 | 2 | 10 | 4 | 1992 | 1992 | 0 | 2 |
| CLJG2540510685IT2LQS | 1121 | 24 | 1 | 1 | 1 | 1 | 1 | 5 | 14 | 1995 | 1995 | 0 | 2 |
| EZHA2540518776PJUAF6 | 1122 | 22 | 1 | 1 | 1 | 1 | 1 | 6 | 20 | 1997 | 1997 | 0 | 2 |
| 31QK2540516346WA4O8C | 1123 | 22 | 2 | 1 | 3 | 3 | 2 | 5 | 7 | 1997 | 1997 | 0 | 2 |
| 8G612540516937M9P2Y9 | 1124 | 20 | 1 | 1 | 3 | 1 | 1 | 4 | 29 | 1999 | 1999 | 0 | 2 |
| S0UW2540518736HATYUR | 1125 | 27 | 2 | 1 | 1 | 1 | 2 | 9 | 28 | 1992 | 1992 | 0 | 2 |
| G0A12540519289UNRXAN | 1126 | 27 | 2 | 1 | 1 | 1 | 2 | 9 | 29 | 1992 | 1992 | 0 | 2 |
| 61OU2540496087FTFEYY | 1127 | 23 | 2 | 1 | 1 | 1 | 2 | 7 | 27 | 1996 | 1996 | 0 | 2 |
| 23672540496082F8TC9W | 1128 | 27 | 2 | 1 | 1 | 1 | 2 | 11 | 29 | 1992 | 1992 | 0 | 2 |
| LD7T2540540643DSN5F3 | 1129 | 32 | 1 | 1 | 3 | 1 | 1 | 2 | 3 | 1987 | 1987 | 0 | 2 |
| URRP2540539597ZMUTZG | 1130 | 30 | 1 | 1 | 1 | 1 | 1 | 10 | 12 | 1989 | 1989 | 0 | 2 |
| E0YQ2540534760CQWQ6L | 1131 | 23 | 1 | 1 | 2 | 1 | 1 | 4 | 24 | 1996 | 1996 | 0 | 2 |
| 9W622540544602U6Q42M | 1132 | 33 | 1 | 1 | 1 | 1 | 1 | 8 | 5 | 1986 | 1986 | 0 | 2 |
| NOSQ2540558799RWU6EF | 1133 | 27 | 1 | 1 | 2 | 1 | 1 | 1 | 24 | 1992 | 1992 | 0 | 2 |
| VDE02540563155ABQ0QQ | 1134 | 32 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1987 | 1987 | 0 | 2 |
| JM9L2540564884V3QQMM | 1135 | 19 | 1 | 1 | 1 | 1 | 1 | 5 | 20 | 2000 | 2000 | 0 | 2 |
| MN9Z2540577158SNR4U0 | 1136 | 33 | 1 | 1 | 2 | 3 | 1 | 1 | 17 | 1986 | 1986 | 0 | 2 |
| MW112540586205PU3LF3 | 1137 | 29 | 1 | 1 | 1 | 1 | 1 | 9 | 11 | 1990 | 1990 | 0 | 2 |
| S0FV2540593136IQPYQH | 1138 | 34 | 1 | 1 | 3 | 2 | 1 | 3 | 9 | 1985 | 1985 | 0 | 2 |
| 1SBH2540610884K6P4L0 | 1139 | 31 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1988 | 1988 | 0 | 2 |
| 05V92540611464ZPVA9V | 1140 | 29 | 1 | 1 | 2 | 1 | 1 | 11 | 28 | 1989 | 1990 | 1 | 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IJQG2540632669ZX5DO6 | 1141 | 21 | 1 | 1 | 2 | 1 | 1 | 9 | 26 | 1998 | 1998 | 0 | 2 |
| D5CS2540630752R9MC9M | 1142 | 33 | 1 | 1 | 1 | 1 | 1 | 9 | 25 | 1986 | 1986 | 0 | 2 |
| AXKK2540640308PC13EV | 1143 | 30 | 1 | 1 | 1 | 1 | 1 | 10 | 1 | 1989 | 1989 | 0 | 2 |
| VNNK2540646960USRFHS | 1144 | 21 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1997 | 1998 | 1 | 2 |
| SWVV2540646794J1L3UG | 1145 | 18 | 1 | 1 | 2 | 1 | 1 | 8 | 25 | 2001 | 2001 | 0 | 2 |
| 0TMM2540656216W9E2EL | 1146 | 34 | 1 | 1 | 1 | 2 | 1 | 10 | 22 | 1985 | 1985 | 0 | 2 |
| 4JII2540662119FIIONF | 1147 | 25 | 1 | 1 | 1 | 1 | 1 | 11 | 19 | 1993 | 1994 | 1 | 2 |
| BKJM2525838124BIE3V8 | 1148 | 72 | 2 | 1 | 2 | 1 | 2 | 3 | 24 | 1947 | 1947 | 0 | 4 |
| TX3S2528518866FB35OA | 1149 | 73 | 1 | 1 | 2 | 1 | 1 | 8 | 22 | 1946 | 1946 | 0 | 4 |
| W8IZ2526946973QC5Y8Y | 1150 | 75 | 1 | 1 | 1 | 1 | 1 | 3 | 24 | 1944 | 1944 | 0 | 4 |
| YZ1L2526162906IVGPIU | 1151 | 65 | 2 | 1 | 1 | 1 | 2 | 3 | 21 | 1954 | 1954 | 0 | 4 |
| LDQ52525889059UCO4DV | 1152 | 65 | 1 | 1 | 1 | 1 | 1 | 11 | 29 | 1953 | 1954 | 1 | 4 |
| KXID2529316723T7SUPM | 1153 | 65 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1954 | 1954 | 0 | 4 |
| 950Q2528756133Z0V7GR | 1154 | 51 | 2 | 1 | 1 | 1 | 2 | 6 | 21 | 1968 | 1968 | 0 | 3 |
| QQ862526277504TG2NUP | 1155 | 67 | 1 | 1 | 2 | 3 | 1 | 3 | 14 | 1952 | 1952 | 0 | 4 |
| ELQT2528788132EJRGNB | 1156 | 82 | 1 | 1 | 2 | 2 | 1 | 12 | 6 | 1936 | 1937 | 1 | 4 |
| SYXN2526105105PKWFRH | 1157 | 77 | 2 | 1 | 3 | 1 | 2 | 10 | 28 | 1942 | 1942 | 0 | 4 |
| YED42526953155OVFC3D | 1158 | 72 | 2 | 1 | 3 | 1 | 2 | 4 | 9 | 1947 | 1947 | 0 | 4 |
| 6C5K2529276483O2EAHL | 1159 | 57 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1962 | 1962 | 0 | 4 |
| CFVW2530140190FJABJQ | 1160 | 64 | 2 | 1 | 3 | 1 | 2 | 2 | 8 | 1955 | 1955 | 0 | 4 |
| 5ZBK2528536896XDTDLK | 1161 | 68 | 1 | 1 | 3 | 1 | 1 | 3 | 10 | 1951 | 1951 | 0 | 4 |
| 0YTV2528940335K8XFYZ | 1162 | 70 | 2 | 1 | 1 | 1 | 2 | 7 | 11 | 1949 | 1949 | 0 | 4 |
| 8QPW2541032402UEW7TB | 1163 | 67 | 2 | 1 | 1 | 1 | 2 | 1 | 13 | 1952 | 1952 | 0 | 4 |
| DAAY2526912636CRA149 | 1164 | 39 | 2 | 1 | 1 | 1 | 2 | 12 | 1 | 1979 | 1980 | 1 | 3 |
| 5BRL2526224731HL7SQE | 1165 | 36 | 2 | 1 | 1 | 1 | 2 | 8 | 22 | 1983 | 1983 | 0 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P2UC2528970990QZEV6R | 1166 | 48 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1971 | 1971 | 0 | 3 |
| 3NIP2541069074T4BGL6 | 1167 | 37 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 1982 | 1982 | 0 | 3 |
| 1CZW2541085734HN1MMD | 1168 | 41 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1978 | 1978 | 0 | 3 |
| Q5UH2541095587A79RGS | 1169 | 42 | 1 | 1 | 1 | 1 | 1 | 7 | 1 | 1977 | 1977 | 0 | 3 |
| S2QO2541097570RFQI98 | 1170 | 45 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1974 | 1974 | 0 | 3 |
| 7SZA2541095430RQUQUA | 1171 | 34 | 1 | 1 | 1 | 1 | 1 | 10 | 19 | 1985 | 1985 | 0 | 2 |
| 7RXX2526170051L8NB1C | 1172 | 53 | 2 | 1 | 1 | 1 | 2 | 3 | 10 | 1966 | 1966 | 0 | 3 |
| P95G2540818523TH8W47 | 1173 | 40 | 2 | 1 | 1 | 1 | 2 | 4 | 15 | 1979 | 1979 | 0 | 3 |
| ZAI42526229394AY8O2W | 1174 | 38 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1981 | 1981 | 0 | 3 |
| VE6J2526893231TC04M4 | 1175 | 44 | 1 | 1 | 1 | 1 | 1 | 6 | 5 | 1975 | 1975 | 0 | 3 |
| IGUN2541160323G1XJYZ | 1176 | 36 | 1 | 1 | 1 | 1 | 1 | 5 | 22 | 1983 | 1983 | 0 | 3 |
| W2WO2526220340YUBFYI | 1177 | 37 | 1 | 1 | 1 | 1 | 1 | 2 | 22 | 1982 | 1982 | 0 | 3 |
| VBCI2541195731W6FX6S | 1178 | 38 | 2 | 1 | 1 | 1 | 2 | 9 | 12 | 1981 | 1981 | 0 | 3 |
| UDL22541210801WXF83E | 1179 | 35 | 1 | 1 | 1 | 1 | 1 | 11 | 8 | 1983 | 1984 | 1 | 3 |
| 336V2529140651ANL255 | 1180 | 36 | 2 | 1 | 3 | 1 | 2 | 2 | 23 | 1983 | 1983 | 0 | 3 |
| NN3Y2541445058BZJZYF | 1181 | 40 | 1 | 1 | 1 | 1 | 1 | 5 | 7 | 1979 | 1979 | 0 | 3 |
| MUH62540889825I9XN0C | 1182 | 42 | 1 | 1 | 1 | 1 | 1 | 11 | 10 | 1976 | 1977 | 1 | 3 |
| 1MGN2541527183V0WYII | 1183 | 40 | 1 | 1 | 3 | 3 | 1 | 8 | 25 | 1979 | 1979 | 0 | 3 |
| 5ZVV2525886311MSEDVH | 1184 | 42 | 1 | 1 | 2 | 2 | 1 | 2 | 21 | 1977 | 1977 | 0 | 3 |
| JY2T2541614278OK5FLB | 1185 | 35 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1984 | 1984 | 0 | 3 |
| RZL62541603431GP0ZF4 | 1186 | 43 | 1 | 1 | 1 | 1 | 1 | 7 | 28 | 1976 | 1976 | 0 | 3 |
| YD8I2540493698B717YN | 1187 | 41 | 1 | 1 | 2 | 2 | 1 | 1 | 25 | 1978 | 1978 | 0 | 3 |
| VQJD2540874606QUTH0J | 1188 | 43 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1976 | 1976 | 0 | 3 |
| K99M2542107524IY6JQU | 1189 | 39 | 1 | 1 | 1 | 1 | 1 | 8 | 6 | 1980 | 1980 | 0 | 3 |

| 8N8U2542117625J99DWP | 1190 | 44 | 1 | 1 | 1 | 1 | 1 | 3 | 10 | 1975 | 1975 | 0 | 3 |
| KQPH2542124010W44POH | 1191 | 40 | 1 | 1 | 3 | 1 | 1 | 8 | 16 | 1979 | 1979 | 0 | 3 |
| RAGT2528533477JVOOAP | 1192 | 44 | 1 | 1 | 1 | 1 | 1 | 8 | 15 | 1975 | 1975 | 0 | 3 |
| GSZ82542144760PSMQEL | 1193 | 37 | 1 | 1 | 1 | 1 | 1 | 4 | 10 | 1982 | 1982 | 0 | 3 |
| 84BU2542905044X4BUVQ | 1194 | 51 | 1 | 1 | 1 | 1 | 1 | 7 | 8 | 1968 | 1968 | 0 | 3 |
| I11K2542924655C43GK7 | 1195 | 50 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1969 | 1969 | 0 | 3 |
| 7IV82542925617N0X6D2 | 1196 | 39 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1980 | 1980 | 0 | 3 |
| 3MUE2542929164AI01T9 | 1197 | 43 | 1 | 1 | 1 | 1 | 1 | 11 | 2 | 1976 | 1976 | 0 | 3 |
| UIIW2542924705OLWZJX | 1198 | 35 | 1 | 1 | 1 | 2 | 1 | 6 | 23 | 1984 | 1984 | 0 | 3 |
| N7LP2542932121IA6RJ2 | 1199 | 44 | 1 | 1 | 1 | 2 | 1 | 6 | 11 | 1975 | 1975 | 0 | 3 |
| YOW72542935329SPW2X3 | 1200 | 28 | 1 | 1 | 1 | 1 | 1 | 8 | 14 | 1991 | 1991 | 0 | 2 |

| m18_34 | f18_34 | m35_54 | f35_54 | m55over | f55over | Q3 | Q4 | Q5_1 | Q5_2 | Q5_3 | Q5_4 | Q6 | Q6_1 | Q7 | Q7_1 | Q8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  |  | 1 |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  |  | 1 |  | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 |  |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 1 |  |  |  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  |  |  | 1 |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  |  |  |  | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 |  |  |  | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 |  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  |  |  |  | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 |  |  | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  | 1 |  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  |  |  |  | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 |  |  | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 1 |  |  |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 |  |  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  |  | 1 |  |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
|  | 1 |  |  |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   | 1 |   |   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
| 1 |   |   |   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   |   |   | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
|   |   |   | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
|   |   |   | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
| 1 |   |   |   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   | 1 |   |   | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
|   |   |   | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
| 1 |   |   |   | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   | 1 |
|   | 1 |   |   | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
| 1 |   |   |   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   | 1 |   |   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
| 1 |   |   |   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|   |   | 1 |   | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
|   |   |   | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   | 1 |
|   |   |   | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |   |   |
|   |   |   | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   | 1 |   |   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   |   | 1 |   | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   | 1 |   |   | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |   |
|   |   |   | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 1 |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |
|  |  | 1 |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  |  |  | 1 |  | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  |  |  | 1 |  | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  | 1 |  |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
|  |  |  | 1 |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
|  |  |  | 1 |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |
| 1 |  |  |  |  | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  |
|  |  |  |  | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
|  |  |  |  | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
| 1 |  |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
| 1 |  |  |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
|  | 1 |  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |
|  | 1 |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  | 1 |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |
|  |  | 1 |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  |  | 1 |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | 1 |  | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |
|  | 1 |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  |  |  | 1 |  | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
|  |  | 1 |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |
|  | 1 |  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |  |
|  |  |  | 1 |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1 | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| 1 | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1 | | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 1 | | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|------|------|------|------|------|------|------|------|------|-------|-------|-------|-------|-------|
| 1 |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
| 1 |  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
| 1 |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
| 1 |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |
| 1 |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
| 1 |  |  |  | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
| 1 |  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 1 |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  | 1 |  | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  | 1 |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  |  |  | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 1 |  |  | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  |  | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  | 1 |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  |
|  | 1 |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |  | 1 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | | |
| | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| | 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| | 1 | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| | 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | |
| 1 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | 1 |
| 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |
| 1 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | | |

| Q8_2 | Q8_3 | Q8_4 | screen15 | Q9_0 | Q9_0_T | Q9_1 | Q9_1_T | q9_2 |
|---|---|---|---|---|---|---|---|---|
| 2 | | | | 1 | 2 | | | |
| 2 | | | | 1 | 1 purely inspired | 1 | it is on the label | |
| | | | | | | | because it says that at the top of the | |
| | | 4 | | 1 | 1 purely inspired ? | 1 | container | 1 |
| | 3 | | | 1 | 1 purely inspired | 1 | its on the label | 2 |
| 2 | | | | 1 | 1 "purely inspired" | 1 | That's what's printed on the label. | 1 |
| | | 4 | | 1 | 1 Purely inspired | 1 | It says right on the package. | 1 |
| | | | | | | | the label looks like it came from an | |
| | | 4 | | 1 | 1 orgain | 1 | orgain product | 1 |
| | 3 | | | 1 | 2 | | | |
| | | | | 1 | 1 purly inspired | 1 | purely inspired | 1 |
| | 3 | | | 1 | 1 purely inspired | 1 | It looks like it is a name and a logo | 1 |
| | | 4 | | 1 | 1 Purely Inspired | 1 | only name I see on the packaging | 2 |
| 2 | | | | 1 | 1 herbalife | 1 | high quality | 1 |
| | | | | | | | it appears on the top/front of the | |
| | | 4 | | 1 | 1 purely inspired | 1 | package | 1 |
| | | 4 | | 1 | 1 Purely | 1 | says it on the label | 2 |
| | 3 | | | 1 | 2 | | | |
| | | 4 | | 1 | 2 | | | |
| | | | | | | | That is the brand name that I see. | |
| | | | | | | | There is a trademark company on | |
| | | 4 | | 1 | 1 Purely inspired | 1 | the back of Sabinsa Corporation. | 1 |
| | | | | | | | It's above the name of the product | |
| | | | | | purely inspired looks like brand | | and listed again on the back. It | |
| | | | | | name but I don't know for sure. | | seems to have a logo included with | |
| | | | | | I've never heard of that so I | | the name.  Part of it is in bold font, | |
| | | | | 1 | 1 could be wrong. | 1 | none of it is in caps, which is odd | 1 |
| | | 4 | | 1 | 1 purely inspired | 1 | it's on the package, looks like a logo | 1 |
| | | 4 | | 1 | 1 purely inspired | 1 | puerly inspired | 1 |
| | 3 | | | 1 | 2 | | | |
| | | 4 | | 1 | 1 Purely Inspired | 1 | Purely Inspired | 1 |
| | | | | | | | Based on the little leaf logo on the | |
| | | | | 1 | 1 Purely | 1 | front and back of the packaging | 1 |
| | | | | 1 | 2 | | | |
| | 3 | | | 1 | 1 Purely inspire | 1 | Its better option | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 3 | | 1 | 1 | USDA organi..Orgain Organic Creamy Chocolate Fudge Protein Powder is a naturally smooth and delicious nourishment drink with 21 grams of organic protein and 5 | 1 | My Everyday, Go To Protein Powder . Tastes Great. | 1 |
| | 3 | | 1 | 1 | Purely Inspired | 1 | The name at the tp and then again above the shake | 1 |
| | | 4 | 1 | 1 | Purely inspired by orgain | 1 | Because this reminds of what orgain has for there product line | 1 |
| | 3 | | 1 | 2 | | | | |
| 2 | | | 1 | 2 | | | | |
| | | 4 | 1 | 1 | Purely | | Is what I believe | 1 |
| 2 | | | 1 | 1 | ORGAIN | 1 | THE PACKING | 1 |
| 2 | | | 1 | 2 | | | | |
| | | | 1 | 1 | purely inspired | 1 | it says so | 2 |
| 2 | | | 1 | 1 | I think that the company is called "Purely Inspired. " | 1 | The brand name of the company is on the container. | 1 |
| | | 4 | 1 | 1 | i think ORGANIC PROTEIN | 2 | | 2 |
| | 3 | | 1 | 2 | | | | |
| | | | 1 | 1 | GNC outlet from a mall | 1 | It looks like something that GNC would put out. | 1 |
| | 3 | | 1 | 2 | | | | |
| | | | 1 | 1 | purely inspired | 1 | iit's the name on the front and back of the packaging | 1 |
| | 3 | | 1 | 1 | purley inspired | 1 | purely inspired | 1 |
| 2 | | | 1 | 2 | | | | |
| | | 4 | 1 | 1 | Not sure exactly. | 1 | Because I'm not sure LOL Looks like a good brand though | 1 |
| | 3 | | 1 | 2 | | | | |
| 2 | | | 1 | 1 | Purely inspired | 1 | It's labeled on the front and back | 1 |
| | | | 1 | 1 | Purely Inspired | 2 | | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | THAT IS THENAMEON THE | |
| | | | 1 | 1 PURELY INSPIRED | 1 | PACKAGE PURELY INSPIRED | 1 |
| | | 4 | 1 | 1 gnc | 1 | ive seen it there | 1 |
| | | 4 | 1 | 1 USA organics | 1 | Because of the packaging | 1 |
| 2 | | | 1 | 1 Purely inspired | 1 | The logo | 1 |
| | | 4 | 1 | 2 | | | |
| | | | | | | Because the word purely is | |
| | 3 | | 1 | 1 Purely | 1 | darkened. | 1 |
| | | | 1 | 1 nature valley | 1 | it just looks like their type of product | 1 |
| 2 | | | 1 | 1 LactoSpore USA | 1 | USA | 2 |
| | | 4 | 1 | 1 purely inspired | 1 | purely inspired | 1 |
| | 3 | | 1 | 1 PURELY INSPIRED | 1 | IT'S ON THE LABEL | 1 |
| | | 4 | 1 | 1 Organic | 1 | It is the biggest text on the can | 1 |
| 2 | | | 1 | 2 | | | |
| | | | 1 | 2 | | | |
| | | | | | | because it's shown on the can above | |
| | 3 | | 1 | 1 Purely inspired | 1 | the name of product | 2 |
| | | | 1 | 2 | | | |
| | | 4 | 1 | 1 Purely Inspired | 1 | It's in the name | 1 |
| | | | 1 | 1 Orgain. | 1 | Same lettering that's at Costco. | 1 |
| | | | 1 | 1 purely inspired | 1 | It says it on the container | 1 |
| | | 4 | 1 | 1 purely inspired | 1 | its on the label | 1 |
| 2 | | | 1 | 2 | | | |
| | | 4 | 1 | 2 | | | |
| | | | | | | Because  its stated on the label!! | |
| | | | | | | And on the back label    theres like a | |
| | | | | | | for more info please contact us at | |
| | 3 | | 1 | 1 Purely inspired | 1 | Purely inspired.  Thats  the company | 1 |
| 2 | | | 1 | 1 purley inspired | 1 | it shows | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 3 | | 1 | 1 | A nutrition company | 1 | Because of the product itself | 1 |
| | 3 | | 1 | 1 | Purely Inspired | 1 | The name precedes the product type | 2 |
| 2 | | | 1 | 2 | | | looks pretty similar to what they | |
| | 3 | | 1 | 1 | vega | 1 | already have to offer | 1 |
| 2 | | | 1 | 1 | Purely Inspired | 1 | because it's written on the product | 1 |
| | | | 1 | 1 | 365 organic | 1 | the green color | 2 |
| 2 | | | 1 | 2 | | | | |
| | | 4 | 1 | 1 | unilever | 1 | looks like a brand of unilever | 1 |
| | | | | | purely inspired are made this. | | clearly i saw the name and the | |
| | | | | | this is organic protein for plant | | classification of this products and | |
| | | 4 | 1 | 1 | based nutrition | 1 | details are show in the package | 1 |
| | | | | | | | It says it right before the organic | |
| 2 | | | 1 | 1 | purely inspired | 1 | protein part and looks like a logo | 1 |
| | | | 1 | 1 | purely inspired | 2 | | 1 |
| | | | | | I believe the name of the | | | |
| | 3 | | 1 | 1 | company is organic protein | 1 | I believe its a new company | 1 |
| 2 | | | 1 | 1 | purely unspired | 1 | plant baaed | 1 |
| | | | 1 | 1 | Purely Inspired | 1 | Large logo | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | That's what the package says | 1 |
| | | 4 | 1 | 1 | Purely inspired | 1 | It clear brand name | 1 |
| | | | | | | | purely inspired makes organic | |
| 2 | | | 1 | 1 | purely inspired | 1 | protein items | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | on the package | 1 |
| 2 | | | 1 | 2 | | | | |
| | | 4 | 1 | 2 | | | | |
| | | 4 | 1 | 1 | purely inspired | 1 | it says is right there on the label | 1 |
| | | | 1 | 1 | purely inspired | 1 | its on the packaging | 1 |
| | | | | | | | because the phrase "purely inspired" | |
| | | | | | | | appears before the item description | |
| | 3 | | 1 | 1 | purely inspired | 1 | and also on the back of the package | 1 |
| | | | | | | | because that is the main name at the | |
| | | | 1 | 1 | Purely Inspired | 1 | top | 1 |
| 2 | | | 1 | 1 | Organic protein | 1 | is the quality product | 1 |
| 2 | | | 1 | 1 | nature made | 1 | the leaf in the name | 1 |

| | | | | | Purely | | | |
|---|---|---|---|---|---|---|---|---|
| | | 4 | 1 | 1 | Purely Inspired | 1 | That looks like the product brand on the label. | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | because this written on the box | 1 |
| | | 4 | 1 | 1 | purely inspired | 1 | says it on it | 1 |
| | 3 | | 1 | 1 | Purely orgnaic | 2 | | 2 |
| 2 | | | 1 | 1 | purely inspired | 1 | it is on the label | 1 |
| | | | 1 | 1 | purely inspired | 1 | its the first name i see on the label | 1 |
| | | 4 | 1 | 2 | | | | |
| 2 | | | 1 | 1 | Purely inspired | 1 | The brand is on the jar | 1 |
| 2 | | | 1 | 1 | Purely Inspired | 1 | Because it's the owner company | 1 |
| | | | 1 | 2 | | | | |
| | 3 | | 1 | 1 | Purely Inspired | 1 | It appears to be the brand on the label | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | The brand logo displayed with the image of a leaf. | 1 |
| 2 | | | 1 | 1 | purely inspired | 1 | its listed multiple times | 1 |
| | | 4 | 1 | 1 | Purely inspired I figure since its about the name of the product that it would be the company name. | 1 | I didnt know this was gonna be the question kinda answered it already (lol) but I feel as though the company name is above the name of the product. | 1 |
| | | | 1 | 1 | purely inspired | 1 | the logo is in a few places and it has the social media handles that say purely inspired nutrition | 1 |
| | | 4 | 1 | 1 | Purely Inspired | 1 | The title above the Organic Protein Label appears to be a business name. | 1 |
| | | 4 | 1 | 1 | purely | 1 | the brand name is right there | 1 |
| | | 4 | 1 | 1 | purely inspired | 1 | it is on the packaging | 1 |
| 2 | | | 1 | 1 | Purely Inspired | 1 | It's at the very top of the label, with the trade mark symbol next to it. | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3 | | 1 | 1 Slimfast | | 1 Slimfast is a brand I am familiar with that could have a protein based product | 1 |
| 2 | | | 1 | 1 Purely Inspired | | 1 Brand name on front of bottle | 2 |
| | 3 | | 1 | 1 purely inspired | 2 | 2 | 1 |
| | | | 1 | 1 Purely Inspired | | 1 It is above the title of the product and on the side of the package | 2 |
| | 3 | | 1 | 1 purely inspired | | 1 Because that's the name on the | 1 |
| | | | 1 | 1 Purely Inspired | | 1 It says Purely Inspired on the | 2 |
| 2 | | | 1 | 1 PURELY INSPIRED | | 1 THATS THE LABEL BAND NAME ON THE JAR | 1 |
| | 3 | | 1 | 2 | | | |
| | 3 | | 1 | 1 purely inspired | | 1 It is on the top of the container | 1 |
| | | | 1 | 1 Purely Inspired | | 1 It is placed clearly on the front of the container | 1 |
| | | | 1 | 1 purely inspired | | 1 Because it is the name at the top of the product | 1 |
| | | | 1 | 1 Purely inspired | | 1 says that on the main label | 1 |
| | | | 1 | 1 purely inspired | | 1 because of the name listed on top | 1 |
| | | | 1 | 1 protein | | 1 it was based on the plant | 2 |
| 2 | | | 1 | 1 Purely Inspired | | 1 That is the brand above the product name on the front... also shows up on the back as well. | 1 |
| | 3 | | 1 | 1 Purely Inspired | | 1 The logo is right above the words "Organic Protien." | 1 |
| | 3 | | 1 | 1 purely inmspired | | 1 because it says purely inspired | 1 |
| | 3 | | 1 | 1 purely inspired | | 1 it is centrally located on the label. | 2 |
| 2 | | | 1 | 2 | | | |
| | | 4 | 1 | 1 Purely Inspired | | 1 The name is on the package. | 1 |
| | | | 1 | 2 | | | |
| | | 4 | 1 | 1 purely inspired | | 1 purely inspired | 1 |
| | | 4 | 1 | 1 Purely inspired | | 1 It is on the package | 1 |
| | | 4 | 1 | 1 Purely Inspired | | 1 It's on the top front of the carton but | 1 |
| | | 4 | 1 | 2 | | | |
| 2 | | | 1 | 1 purley inspired | | 1 because it is above the organic protein title and there is a logo near the name of the company | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 3 | | 1 | 1 | lacto spore | 1 | that is what is in corner | 2 |
| | 3 | | 1 | 1 | purely inspired | 1 | it says that on the container | 2 |
| | 3 | | 1 | 1 | Purely Inspired | 1 | That is the words above the words "Organic Protein" | 2 |
| | | | | 1 | Trully, because they make organic products | 1 | Trully makes organic products so by looking at the cover I can tell they made the product. | 1 |
| | | 4 | 1 | 1 | Purely Inspired | 1 | Because the company logo is visible above the product and there is a regitstered sign, (R) after the logo. | 1 |
| | | 4 | 1 | 1 | LACTO-SPORE | 1 | It has the brand on the back. | 2 |
| 2 | | | 1 | 2 | | | | |
| | | | 1 | 2 | | | | |
| 2 | | | 1 | 2 | | | | |
| | | | 1 | 1 | purelyinspired | 1 | it said so on the package | 2 |
| | | 4 | 1 | 2 | | | | |
| | | 4 | 1 | 1 | purely inspired | 1 | it appears the brand name is displayed clearly | 1 |
| 2 | | | 1 | 1 | Organic Protein | 1 | Label description | 1 |
| 2 | | | 1 | 1 | Halo | 1 | Looks similiar in packaging and Halo has protein enriched products. | 1 |
| | | 4 | 1 | 1 | Purely Inspired | 1 | on label and website | 1 |
| | 3 | | 1 | 1 | sataina corp | 1 | its on the label | 2 |
| | | 4 | 1 | 1 | Purley inspired | 1 | Because it's listed on the can | 2 |
| | | 4 | 1 | 1 | Purely Inspired | 1 | Label reflects name as well as their website listed | 1 |
| | | 4 | 1 | 1 | purely inspired | 1 | states on package | 1 |
| | | 4 | 1 | 2 | | | | |
| | 3 | | 1 | 1 | Benefibre? | 1 | I'm basing it on the ingrediants and the package coloring | 1 |
| | 3 | | 1 | 2 | | | | |
| 2 | | | 1 | 2 | | | | |
| | 3 | | 1 | 1 | purely inspired | 1 | the brand name is on the container at the top with a leaf seperating the | 1 |
| | | | 1 | 1 | purely inspired | 1 | The name is on the canister | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | | | 1 | 1 | Purely Inspired | 1 | Because that's what it says on the label. | 1 |
| 2 | | | 1 | 1 | Garden of life made Organic Protein I believe. | 1 | Because I have seen a ad before about it. | 1 |
| 2 | | | 1 | 1 | purely inspired | 1 | because its showing in the picture | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | that is on the container | 2 |
| | | 4 | 1 | 2 | | | | |
| | 3 | | 1 | 1 | USDA Organic | 1 | USDA organic | 1 |
| | | | 1 | 2 | | | | |
| | | | 1 | 2 | | | | |
| 2 | | | 1 | 1 | Purely Inspired | 1 | says it above what product is | 1 |
| | | | 1 | 1 | USDA organic | 1 | Non GMO and no artificial | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | why I have seen lamarca | 1 |
| | | | 1 | 1 | Purely Inspired | 1 | It has the impression of being the brand name of the product based on the descriptive nature of the title and the placement of the title/name. | 1 |
| | | | 1 | 2 | | | | |
| 2 | | | 1 | 1 | Purely Inspired | 1 | its on the box | 1 |
| | | | 1 | 1 | purely inspired | 1 | because its on the container | 1 |
| | 3 | | 1 | 2 | | | | |
| | 3 | | 1 | 2 | | | | |
| 2 | | | 1 | 1 | Purely Inspired | 1 | Because that is the name of the company that is printed on the label. | 1 |
| | 3 | | 1 | 1 | USDA | 1 | It has the logo on the container. | 2 |
| | 3 | | 1 | 1 | pURELY iNSPIRED? | 1 | The name on the container | 1 |
| 2 | | | 1 | 1 | purely inspired | 1 | It is in the area where the brand would be, has a leaf logo, and a TM | 1 |
| | 3 | | 1 | 1 | purely inspired | 1 | that's what it says | 1 |
| | 3 | | 1 | 1 | Purely inspired organic protein shake powder is very good. There are all ingredients are natural & no any artificial | 1 | I thinking it's positive to me that's why | 1 |
| 2 | | | 1 | 1 | Purely Inspired | 1 | It is on the label | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | | 1 | 1 Purely Inspired | | I saw it on the third packaging and I 1 think that is the company name | 1 |
| | 4 | 1 | 1 Purely inspired | | 1 That is what the label says | 1 |
| | 4 | 1 | 1 Purely inspired | | 1 I think in basis of the image above. | 1 |
| | 4 | 1 | 1 purely inspired | | 1 it says it | 2 |
| | | 1 | 2 | | | |
| | 3 | 1 | 1 organic proteins | | 1 this product is unique and diferent | 1 |
| | 3 | 1 | 1 I am not sure | | 1 I don't know who would make this | 1 |
| 2 | | 1 | 1 purely inspired | | 1 that is the name of their website | 1 |
| | | 1 | 2 | | | |
| | 3 | 1 | 1 Purely Inspired | | The name f the company produce 1 the product | 1 |
| | 3 | 1 | 2 | | | |

| q9_2_T | Q10_0 | Q10_0_T | Q10_1 | Q10_1_T | q10_2 |
|---|---|---|---|---|---|
| they produce organic products | 1 | other organic products | 1 | just seems like they do because of th | 1 |
| i have never heard of it before today | 2 | | | | |
| | 2 | | | | |
| Not much.  They have a website and their products are made in the USA. | 2 | | | | |
| Plant based protein | 2 | | | | |
| they offer plant based products and use organic ingredients when | 2 | | | | |
| | 2 | | | | |
| it is organic protein nutrition | 1 | organic protien purely inspired | 1 | it is protien product organic | 1 |
| They make plant products | 2 | | | | |
| | 2 | | | | |
| produce high quality products | 2 | | | | |
| I don't know anything about this company. Never heard of it before. | 2 | | | | |
| | 2 | | | | |
| | 1 | muscle milk and pure protein | 1 | similar products on market | 1 |
| | 2 | | | | |
| Plant based protein nutrition supplement. | 1 | purely | 1 | They are what I think of. | 1 |
| It's centered on label, above name of product, which is a good place for brand to be | 1 | I'm not familiar with this brand so I have no idea | 2 | it's on the back of the package | 2 |
| it's plant based/nature based | 1 | lactospore, saba....(can't read it all) | 1 | it's on the back of the package | 2 |
| Organic protein | 1 | Organic Protein | 1 | USDA | 1 |
| | 2 | | | | |
| They are dedicated to providing organic experiences with their | 1 | LactoSpore | 1 | LactoSpore is affliated with Purely Ins | 1 |
| Organic based products | 2 | | | | |
| | 2 | | | | |
| Its better than others | 1 | None | 1 | I think it purely | 1 |

| | | | |
|---|---|---|---|
| Plant based Organic Protein and priced right! | 1 Lentils | 2 | 2 |
| It is organic, lots of protein, sugar, and fiber, lower in fat and calories. Includes plants and veggies.  Non GMO and natural.  Made in USA | 2 | | |
| It is a great alternative to a busy morning when you don?t have time to | 1 Orgain | 1 They have a very similar product | 1 |
| | 2 | | |
| | 2 | | |
| It is organic and contains a lot of PLANT BASED PROTEIN SUPPLEMENTS | 1 I think none | 2 | 2 |
| | 1 VEGA | 1 THEY ALSO SELL PLANT BASED P | 1 |
| | 1 Purely inspired | 1 the leaf logo where it is placed on the | 1 |
| | 2 | | |
| I cannot give any further information. | Milkshake brands as well as cereal 1 brands. | 1 The company is an organic company | 1 |
| | 2 | | |
| | 2 | | |
| It is a general health and nutrition store that offers supplements and vitamins for consumers. | 1 None others | 1 I don't think any other brand puts this | 1 |
| | 1 purely inspired | 1 I'm not sure | 1 |
| look to be green, plant based organic protein | 2 | | |
| | 2 | | |
| | 2 | | |
| I'm not sure what brand puts out the product. | 2 | | |
| | 2 | | |
| Plant based protein, non gmo, and no artificial | 1 Orgain | 1 Similar product and design | 1 |
| Purely Inspired is a plant based nutritional supplement that contains 20 grams of protein. | 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| ORGANIC PROTEIN  PLANT BASE NUTRITION  FASTEST GROWING SUPPLEMENT BRAND | 2 | | | | |
| great product to expensive | 2 | | | | |
| Made of organic products | 1 | Purely inspired | 1 | I see on the lebel | 1 |
| I?ve seen it at Walmart | 2 | | | | |
| | 2 | | | | |
| That its a protein powder that is non GMO and has no artificial colors or | 2 | | | | |
| it is a premium brand with great health benefits and taste great | 2 | | | | |
| | 2 | | | | |
| french vannilaorganic plant nutrition | 2 | | | | |
| NOT MUCH, I DID BUY THIS PRODUCT SEVERAL TIMES IN THE PAST BUT WANTED TO FIND A PROTEIN PRODUCT WITHOUT GLYPGOSATE. COME TO FIND OUT THIS PRODUCT HAS LESS GLYPGOSATE THAN THAN | 1 | GARDEN OF LIFE | 1 | I HAVE PURCHASED BOTH. | 1 |
| They make organic products | 2 | | | | |
| | 2 | | | | |
| | 2 | | | | |
| | 2 | | | | |
| | 2 | | | | |
| I use this product and love it | 2 | | | | |
| Generic Costco brand? | 2 | | | | |
| nothing, I've never heard of it before | 1 | I have no idea, I've never heard of them before | 1 | As I said, I've never heard of this bra | 1 |
| its organic protein | 1 | unsure | 1 | unsure | 1 |
| | 2 | | | | |
| | 2 | | | | |
| Their products are  natural plant based, non gmo, gluten free , organic and most importantly made in the USA!!! | 1 | Bottled water,sweetner,cerealbar,energy bar. | 1 | Things are sold by corp's that sell the | 1 |
| the beneifits | 2 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| It focuses on getting people healthy and ensuring they have a nutritious diet that benefits their health | 1 | Weight management powder | 1 | Because that's along the same line a | 1 |
| | 2 | | | | |
| | 2 | | | | |
| super befitting with what they have to offer | 1 | orgain | 1 | look super similar to what they have t | 1 |
| I don't know much about them but it looks like they make organic foods | 2 | | | | |
| | 2 | | | | |
| | 2 | | | | |
| unilever has a lot of products and i | 1 | costco/ kirkland | 1 | i have seen a lot of like this at costco | 1 |
| this is very healthy organic protein. this is plant based nutrition for | 1 | gaiam, legion casein, nutiva hemp protein | 1 | this are the famous brand | 1 |
| it's organic and natural for nutrition | 1 | pure protein | 1 | I don't know | 1 |
| | 2 | | | | |
| I believe is a new company organic | 1 | I don't think its affiliated with any other brands | 1 | it doesn't look related to any brands. | 1 |
| It uses quality minimally processed organic ingredients | 2 | | | | |
| | 2 | | | | |
| The product is non gmo and vegan Plant based nutrition... | 1 | Orgain | 1 | It's on the package | 1 |
| | 2 | | | | |
| purely inspired is a good company who makes organic protein items with no artificial | 1 | no other brand | 1 | they are the only thing i consider | 1 |
| never heard of them | 2 | | | | |
| | 2 | | | | |
| | 2 | | | | |
| it shows everything on the label | 1 | i think they make the amount | 1 | it is clear on the brand | 1 |
| its a plant based protein | 1 | none | 1 | not sure | 1 |
| usda organic certified; non gmo; no artificial ingredients | 2 | | | | |
| it is very healthy and organic and only uses plants | 2 | | | | |
| is very good for my family and very | 1 | none | 1 | none | 1 |
| nature made is a supplement brand | 2 | | | | |

| | | | |
|---|---|---|---|
| Organic | 2 | | |
| Very Nice | 1 All-In-One-Meal | 1 I know | 1 |
| makes organic products | 2 | | |
| | 2 | | |
| they make products that are organic | 2 | | |
| its an organuc drink mix.. | 2 | | |
| | 1 organic protein | 2 | 2 |
| It?s a plant based organ protein nutrition drink | 2 | | |
| It's sophisticated and universal | 2 | | |
| | 1 I'm not sure | 1 It looks familiar | 1 |
| They make organic, plant-based nutritional foodstuffs | 2 | | |
| They seem to be a company that puts out organic products that focus on getting the most nutrition with its organic | 2 | | |
| I heard very little of this product but Purely inspired ( could be thinking about something else) is somewhat similar to the chocolate that sad purely on it that I've seen a long time | 2 | | |
| purely inspired sells nutritional supplements | 2 | | |
| I do not know anything about this company other than the fact that it appears that they make Organic | 1 I do not know. | 2 | 2 |
| it is nutritious | 2 | | |
| it seems to be an organic company, specializing in plant-based nutritional prducts | 2 | | |
| It is a plant based protein powder. | 2 | | |

| | | | |
|---|---|---|---|
| Slimfast sells those tasty shakes which comes in many flavors. It helps you loose weight and is healthy. | 1 GNC<br>2 | 1 GNC sells these types of products. | 1 |
| organic | 1 berries | 1 saw in the picture | 2 |
| non GMO | 2<br>2<br>2 | | |
| ITS A ORGANIC SUPPLEMENT MILK SHAKE | 1 ORGANICS COMPANYS<br>2 | 1 BECAUSE THATS WHAT THE COM | 1 |
| It seems like it is a plant based organic company that made protein | 2 | | |
| Purely Inspired is the brand of organic protein that this product is | 2 | | |
| It makes products with organic natural and are plant based with no | 2 | | |
| organic plant based protein with no artificial ingredients | 2 | | |
| that they sell healthy and organic | 1 i dont understand this question<br>1 all palnt based | 1 other organic brands<br>1 nothign | 1<br>1 |
| They make plant-based protein that is organic, with no artificial ingredients | 2 | | |
| I have never heard of them before.<br>honestly never heard of it | 1 P90x<br>1 premier protein powder, pure<br>2<br>2 | 1 Because that is a supplement I use.<br>1 because they are also makers of prot | 1<br>1 |
| It's America's fastest growing supplement brand. | 1 Non GMO and no artificial<br>2 | 1 It is what is said on the package. | 1 |
| it is organic | 2 | | |
| It's organic? | 1 Anyway | 2 | 2 |
| It'd plant based organic protiein | 2<br>2 | | |
| | 2 | | |

| | | | |
|---|---|---|---|
| | 2 | | |
| | 2 | | |
| | 1 LactoSpore and Sabinsa | 1 It is listed under the "Made in the US/ | 2 |
| I cna tell because the colors they use, like green, the letters, and everything makes it look like they did it. It looks realistic from my eyes that | 1 Nothing | 1 Purely inspired | 1 |
| They are claiming to be America's fastest growing supplement brand. | 2 | | |
| | 1 PURELY INSPIRED | 1 It says it in the front. | 2 |
| | 1 purely inspired | 2 | 2 |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| offer a pure product with no artificial ingredients etc | 2 | | |
| 20 g plant protein 7 g fiber less than 1 g sugar non GMO | 2 | | |
| Protein enriched products | 2 | | |
| nothing at all | 2 | | |
| | 2 | | |
| | 2 | | |
| has a good amount of protein, is made in the USA and less sugar than a lot of protein items | 2 | | |
| organic plant based protein | 2 | | |
| | 2 | | |
| I have used it for years as a fibre supplement to help .with diverticulitis. And you mix in a similar way. | Fibrecon, walgreens or cvs brand, 1 metimucial | 1 same catgory of product as benefibre | 1 |
| | 1 Jarrow | 1 I have purchased from Jarrow before | 1 |
| | 2 | | |
| they are a plant based company | 1 refrigerated plant based milk | 1 they would have a refrigerated option | 1 |
| It is a plant based protien | 2 | | |

| | | | | |
|---|---|---|---|---|
| It's a plant-based organic protein supplement powder. This one is French Vanilla flavored. | 2 | | | |
| It have much Plant based Nutrition and Organic too. | | Organic protein powder purely inspired is also. | 1 | USDA Organic citified for this . | 1 |
| purely inspired organic protein plant based decadent chocolate | 1 | orgain | 1 | because they both are good for healt | 1 |
| | | i never heard of the company before today | 1 | because i never heard of them | 2 |
| | 1 | | | | |
| | 2 | | | | |
| Purely inspired | 1 | Purely inspired | 1 | purely inspired | 1 |
| | 2 | | | | |
| | 2 | | | | |
| plant-based nutrition | 2 | | | | |
| which define standards that integrate cultural biological and machanical praitices | 1 | Garden of life | 1 | is gluten free and clean protein powd | 1 |
| it is an excellent brand | 2 | | | | |
| It appears all natural and organic based on the claims on the container's label, and it would seem to be a healthier alternative to milk based protein powder because this | 2 | | | | |
| | 2 | | | | |
| it makes the product | 1 | none | 1 | because I don't know | 1 |
| its an organic plant based protein | 2 | | | | |
| | 2 | | | | |
| | 1 | Whey protein | 1 | It is organic protein. | 1 |
| They make a plant based protein supplement. | 2 | | | | |
| | 2 | | | | |
| It's the name on the container. | 2 | | | | |
| it is plant based, organic, vegetarian, no artificial colors, no cholesterol | 1 | GNC | 1 | they sell similar generic products for | 1 |
| organic protein | 2 | | | | |
| There are all ingredients are natural & it makes us to healthy because there are no any artificial thing | 2 | | | | |
| It is plant based | 2 | | | | |

| | | | | |
|---|---|---|---|---|
| They manufacture a plant based protein powder | 2 | | | |
| Organjc plant based protein | 2 | | | |
| A plant based nutrition maker | 1 | true value | 1 | other company that also make this lik | 1 |
| | 2 | | | |
| | 2 | | | |
| is excellent product | 1 | herbalife | 1 | herbalife is excellent | 1 |
| none | 2 | | | |
| they make plant based organic | 2 | | | |
| | 1 | usda organic | 1 | purely inspired | 1 |
| Company provide a great product | 2 | | | |
| | 1 | Purely Inspired | 1 | Saw the name on the label | 1 |

| q10_2_T | Q11_0 | Q11_1 | Q11_1_T | Q11_2 | Q11_2_T | q11_3 |
|---|---|---|---|---|---|---|
| | 1 | 2 | | | | |
| nothing much more | 1 | 1 | other organic making companies | 2 | | 2 |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 1 | 2 | | | | |
| plant based nutrition | 1 | 1 | USDA organic | 1 | it is certificate for organic nutrition | 1 |
| | 2 | | | | | |
| | 2 | | | | | |
| | 1 | 1 | herbalife | 2 | | 2 |
| | 1 | 1 | USDA | 1 | their logo is on the package. | 1 |
| | 3 | | | | | |
| high in protein | 2 | | | | | |
| | 1 | 1 | Pure | 1 | Because of the packaging | 2 |
| It is a plant based nutrition supplement with protein. | 2 | | | | | |
| | 3 | | | | | |
| Organic Protein | 1 | 1 | lactospore and sabra... | 1 | it says it on the package | 2 |
| | 2 | | | | | |
| | 3 | | | | | |
| It is organic and Non GMO | 1 | 1 | Purely Inspired and LactoSpore. | 1 | Because that is what is said on the labeling of the product. | 1 |
| | 3 | | | | | |
| | 2 | | | | | |
| Its better | 1 | 1 | bevarage company | 2 | | 1 |

| | | | |
|---|---|---|---|
| 1 | 1 USDA organic | 2 | 2 |
| 2 | | | |

They have many different product to
help people stay healthy and ageing

| | | |
|---|---|---|
| 1 | 2 | |
| 3 | | |
| 3 | | |
| 1 | 1 Purely | 1 It's like that | 2 |

VEGAN AND NON-GMO | 3
I have never heard of them | 3
| 3

No further comments. | 2
| 1 | 2
| 1 | 2

Nothing | 2
I'm not sure at this time. | 3
| 3
| 3
| 3
| 1 | 2
| 1 | 2

plant based protein | 1 | 2

| 3

| | | | | |
|---|---|---|---|---|
| | 1 | 2 | | |
| | 1 | 2 | | |
| Very natural ingredients | 1 | 2 | | |
| | 3 | | | |
| | 3 | | | |
| | 2 | | | |
| | 1 | 1 nature valley | 1 looks like their brand | 1 |
| | 1 | 2 | | |
| | 2 | | | |
| IT COST MORE THAN I WANT TO PAY, BUT IT'S REALLY GOOD! | 3 | | | |
| | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| | 1 | 2 | | |
| | 1 | 2 | | |
| | 2 | | | |
| | 3 | | | |
| This doesn't even make sense. | 3 | | | |
| im unsure about it | 2 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| All natural ,plant based , healthy. | 1 | 1 Morning star,or a corp like Edy's capitalizing on healthy options. | 1 Thats how marketing works .Get dollars from everywhere you can! | 1 |
| | 3 | | | |

| | | | |
|---|---|---|---|
| It helps someone to control their weight | 1 | 2 | |
| | 1 | 1 Purely Inspired | 1 It states on the bottle |  2 |
| | 3 | | |
| nothing else | 1 | 1 vega | 1 look similar to their products |  1 |
| | 1 | 2 | |
| | 1 | 2 | |
| | 1 | 2 | |
| cheaper products | 1 | 1 unilever | 1 similar to their products |  1 |
| this are the famous brand | 1 | 1 purely inspired products | 1 i know the name |  1 |
| I buy their bars sometimes | 1 | 2 | |
| | 1 | 2 | |
| again I believe its a brand new brand | 2 | | |
| | 1 | 2 | |
| | 1 | 1 Sabinsa | There is a disclaimer for the other 1 company |  1 |
| There are vitamins in Orgain and | 1 | 1 Orgain | 2 |  1 |
| | 2 | | |
| yes purely inspired is the only thing i consider | 1 | they are authorized from the health 1 minstry | 1 because products needs to verify |  1 |
| | 2 | | |
| | 1 | 2 | |
| | 1 | 2 | |
| i can't think of anything else | 2 | | |
| not much | 1 | 1 purely inspired | 1 not sure |  1 |
| | 1 | 1 usda | because usda certified organic stamp 1 is on the container |  1 |
| | 2 | | |
| none | 2 | | |
| | 1 | 1 nature made | 1 cause of the leaf in the product name |  1 |

| | | | | |
|---|---|---|---|---|
| | 3 | | | |
| Good | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| | 1 | 2 | | |
| | 1 | 2 | | |
| | 2 | | | |
| | 1 | 2 | | |
| | | | Purely Inspired is a nutritional supplement company owned by Iovate, the corporation behind popular | |
| Whey protein | 1 | 1 Iovate | 1 meathead brands MuscleTech and Six | 1 |
| | 1 | 2 | | |
| | 3 | | | |
| | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| | 1 | 2 | | |
| | 1 | 1 It states it is USDA Organic so I would assume USDA. | 1 Due to the mark that says USDA Organic. | 1 |
| | 1 | 2 | | |
| | 3 | | | |
| | 1 | 1 LactaSpore | 1 Lactaspore | 2 |

| | | | | |
|---|---|---|---|---|
| They sell vitamins and sports related products. | 1 | 1 FDA | The FDA approves these products<br>1 before they go on shelves. | 1 |
| | 1 | 2 | | |
| | 1 | 1 lactospore | 2 | 2 |
| | 2 | | | |
| | 1 | 2 | | |
| | 3 | | | |
| THATS MAKE ORGANICS PRODOUCTS | 1 | 1 WHAT EVER ITS CONNECT TOO | THATS WHAT ITS CONNECTED<br>1 TOO | 2 |
| | 3 | | | |
| | 2 | | | |
| | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| the question was not worded properly | 3 | | | |
| yeah | 2 | | | |
| | 2 | | | |
| It tastes good and is apparently nutritious. | 1 | 2 | | |
| that you can make protein shakes with | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| The product is better for your health. | 1 | 1 Lactospore | 1 On packaging | 2 |
| | 3 | | | |
| | 2 | | | |
| | 1 | 1 USDA | 2 | 2 |
| | 3 | | | |
| | 3 | | | |
| | 3 | | | |

| | | | | |
|---|---|---|---|---|
| | 3 | | | |
| | 3 | | | |
| | 2 | | | |
| They use colors like that | 1 | 1 Nike | 1 Nike | 1 |
| | 1 | 2 | | |
| | 1 | 1 LACTO_SPORE | 1 It says the name on the back. | 2 |
| | 2 | | | |
| | 3 | | | |
| | 3 | | | |
| | 1 | 1 loctospore | 2 | 2 |
| | 1 | 2 | | |
| | 1 | 1 glutenfree program nongmo project | 1 displayed on package | 2 |
| | 3 | | | |
| | 1 | 2 | | |
| | 3 | | | |
| | 2 | | | |
| | 3 | | | |
| | 3 | | | |
| | 3 | | | |
| | 3 | | | |
| they are a supplement to the natural thing | 3 | | | |
| They produce good protein powder | 3 | | | |
| | 1 | 2 | | |
| that it is stored in a cooler with the rest of the plant based milks | 2 | | | |
| | 1 | 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| | 3 | | | | |
| It's Nutritional supplement feel good to me. | 1 | 1 | Organic product purely inspired with. | 1 It make me a fan for it's good product. | 1 |
| orgain serves up 21g of vegan protein and 150 calories in every serving | 1 | 1 orgain | | 1 orgain | 1 |
| | 2 | | | | |
| | 3 | | | | |
| purely inspired | 1 | 1 purely inspired | | 1 purely inspired | 1 |
| | 3 | | | | |
| | 2 | | | | |
| | 1 | 2 | | | |
| Raw organic Protein is a certified organic, Non GMO project verified Raw vegan | 1 | 1 GMO certified | | 1 Plant based nutrition | 1 |
| | 2 | | | | |
| | 1 | 1 Purely Inspired Supplements | | 1 After examining the label on the container, that brand name was the only name I could see that is an actual company name. | 1 |
| nothing | 1 | 2 | | | |
| | 3 | | | | |
| | 1 | 2 | | | |
| Their products are very unique. | 1 | 2 | | | |
| | 1 | 2 | | | |
| | 3 | | | | |
| | 2 | | | | |
| they sell many types of protein drinks | 1 | 1 sabrisa | | 1 it is listed on the label | 1 |
| | 3 | | | | |
| | 1 | 1 Lovate | | 1 I thinking that's why | 1 |
| | 3 | | | | |

| | 3 | | | |
| | 3 | | | |
| it is company like this | 1 | 1 lacto spore | 1 lacto spore attach with this | 1 |
| | 1 | 1 whole foods | 1 just guessing | 1 |
| | 1 | 2 | | |
| herbalife is organic | 1 | 2 | | |
| | 3 | | | |
| | 2 | | | |
| it is a company that makes organic | 1 | 2 | | |
| | 1 | 2 | | |
| Organic plant based protein mix | 1 | 2 | | |

| q11_3_T | Q12_0 | Q12_1 | Q12_1_T | Q12_2 | Q12_2_T | q12_3 |
|---|---|---|---|---|---|---|
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 1 | 2 | | | | |
| for organic nutrition | 1 | 2 | | | | |
| | 2 | | | | | |
| | 3 | | | | | |
| | 2 | | | | | |
| they put products through certain criteria before they put their stamp | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 3 | | | | | |
| | 2 | | | | | |
| | 3 | | | | | |
| | 1 | | 1 lactospore and saba..... | | 1 it says it on the pacakge | 2 |
| | 2 | | | | | |
| | 3 | | | | | |
| Good grief. I don't know what else I can say. | 1 | | 1 with LactoSprore. Purely Inspired has a relationship | | 1 that is contained on the outside I can only glean the information | 1 |
| | 1 | 2 | | | | |
| | 2 | | | | | |
| Its brand | 1 | | 1 Purely | | 1 Its better option | 1 |

3

2

| 1 | 1 Orgain | 1 Very simmular | 2 |
| 1 | 2 | | |
| 3 | | | |
| 2 | | | |

LACTOSPORE. NON GMO

| 1 | 1 PROJECT. GF CERTIFICATION | 1 THE LABELING | 1 |
| 2 | | | |
| 2 | | | |

| 2 | | | |
| 1 | 2 | | |
| 1 | 2 | | |

| 2 | | | |
| 1 | 2 | | |

3
3
3

| 1 | 1 Not sure | 2 | 2 |
| 1 | 2 | | |

| 1 | 1 Orgain | 1 Similar design and ingredients | 1 |

3

3
1 2
1 2
3
3

2

tates great and is healthy          3
3
2

3
3
2
2

3
1 2
3
3

3
2
3
1 2

Morning star is plant based food co.        Cod be  any companies  but I realy        Because the label logo looks
Edy's isnt but will market a product        would guess  by the purely inspired        just like you would see on a
to any demographic .        logo  with the leaf  that its probably        supplment bottle ..
        1 made by a supplment company like        1                                             1
1        2
1        2

| | | | | |
|---|---|---|---|---|
| | 3 | | | |
| | 3 | | | |
| | 3 | | | |
| nothing | 2 | | | |
| | 1 | 2 | | |
| | 2 | | | |
| | 3 | | | |
| love all their products | 1 | 1 can be partner with any other | 1 looks like a good products | 1 |
| every thing is very good | 1 | 1 organicpretein supliment | 1 i know the name | 1 |
| | 3 | | | |
| | 1 | 2 | | |
| | 2 | | | |
| | 1 | 2 | | |
| It is a good ingredient of this product | 3 | | | |
| There are vitamins in the powder | 1 | 1 Orgain | 1 I know this design | 1 |
| | 2 | | | |
| yes organic product are all verified | 2 | | | |
| | 2 | | | |
| | 1 | 2 | | |
| | 3 | | | |
| | 3 | | | |
| good | 2 | | | |
| governmental organization that certifies organic ingredients | 3 | | | |
| | 2 | | | |
| | 2 | | | |
| they  are a supplement maker | 1 | 2 | | |

National foundation for Celiac

| | | | | |
|---|---|---|---|---|
| 1 | 1 awarness | | 1 It says on the back label | 2 |
| 3 | | | | |
| 3 | | | | |
| 1 | 2 | | | |
| 1 | 2 | | | |
| 2 | | | | |
| 2 | | | | |
| | | | | |
| 1 | 2 | | | |

International

| | |
|---|---|
| 2 | |
| 1 | 2 |
| | |
| 3 | |

| | |
|---|---|
| 1 | 2 |
| 3 | |

| | |
|---|---|
| 1 | 2 |

| |
|---|
| 3 |

I'm not sure how to elaborate further
on that. That is what the can says.

| |
|---|
| 3 |
| 2 |

| | |
|---|---|
| 1 | 2 |

| | |
|---|---|
| 1 | 2 |

They give a approval to the food or
ingestible product if it is safe to
eat/take.

| | | | | |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 1 | 2 | | | |
| | | | | |
| 2 | | | | |
| 1 | 2 | | | |
| 3 | | | | |
| 1 | 1 ORGANIC COMPANYS | I NOT SURE PROBLEMLY OTHER | 1 THEN ONE ORGANIC | BECAUSE THERES MORE | 2 |
| 3 | | | | |
| 1 | 2 | | | |
| 3 | | | | |
| 3 | | | | |
| 3 | | | | |
| 1 | 1 natures garden | | 1 the two companies remind me | 1 |
| 3 | | | | |
| 3 | | | | |
| 1 | 1 Probably Walmart or Target. | | 1 mass producer. | Looks like it would be sold by a | 1 |
| 3 | | | | |
| 1 | 1 365 | | 1 looks like a whole foods product | 2 |
| 3 | | | | |
| 1 | 1 Lactospore | | 1 Name is on product | 2 |
| 1 | 1 Walmart or giant | | 1 Walmart or Giant | 2 |
| 1 | 2 | | | |
| 3 | | | | |
| 2 | | | | |
| 3 | | | | |
| 3 | | | | |

| | | | | |
|---|---|---|---|---|
| | 3 | | | |
| | 3 | | | |
| | 1 | 1 Nestle | The leaf logo reminds me of 1 nestle | 1 |
| Colors | 1 | 1 Nike, they might use proteins | 1 They use proteins | 1 |
| | 1 | 2 | | |
| | 3 | | | |
| | 1 | 2 | | |
| | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| | 2 | | | |
| | 3 | | | |
| | 3 | | | |
| | 1 | 2 | | |
| | 1 | 2 | | |
| | 3 | | | |
| | 1 | 1 Ensure | 2 | 1 |
| | 3 | | | |
| | 3 | | | |
| | 2 | | | |
| | 1 | 1 Purely Inspired | 1 on the label | 2 |
| | 1 | 2 | | |
| | 1 | 1 purley inspired | 1 the label said purley inspired | 1 |
| | 2 | | | |
| | 1 | 2 | | |

|  |  |  |
|---|---|---|
|  | 3 |  |
| I feel good for it's product and Made with pure ingredients. | 2 |  |
| it fuels our body with clean,organic nutrition with a complete amino acid | 2 |  |
|  | 2 |  |
|  | 3 |  |
| purely inspired | 2 |  |
|  | 3 |  |
|  | 3 |  |
|  | 2 |  |
| Genetically modified organisms, it usually refers to foods that have been genetically engineered for | 2 |  |
|  | 2 |  |
| It's completely natural and organic with nothing artificial within it. It's a plant based protein supplement with a wide blend of fruit and veggie extracts, plus a great fiber level. | 3 |  |
|  | 3 |  |
|  | 3 |  |
|  | 3 |  |
|  | 1 | 2 |
|  | 2 |  |
|  | 3 |  |
|  | 3 |  |
|  | 1 | 2 |
| they manufacture health items | 1 | 2 |
|  | 3 |  |
| Lovate is a outstanding brand. They always make pure product | 2 |  |
|  | 3 |  |

3
3
it is another company                1   1  lacto spore          1  it associate with them      1
its a health grocery store           1   1  whole foods          1  just guessing again          1
                                     1   1  Healthy choice       2                                2
                                     2
                                     1   2
                                     2
                                     3

                                     2
                                     3

| q12_3_T | cms | rKey | rDate | rDateComplete |
|---|---|---|---|---|
| | | 1 ZT5RQ3VMPT | 2019-10-17 16:03:09 | 2019-10-17 16:07:28 |
| | | 1 YGQB1S0SXQ | 2019-10-17 16:03:01 | 2019-10-17 16:07:53 |
| | | 1 PF5T9K4TG7 | 2019-10-17 16:04:16 | 2019-10-17 16:09:32 |
| | | 1 210DMNF5GN | 2019-10-17 16:07:12 | 2019-10-17 16:12:25 |
| | | 1 Q3J1GPC188 | 2019-10-17 16:07:50 | 2019-10-17 16:13:21 |
| | | 1 Y2YR7368MN | 2019-10-17 16:09:29 | 2019-10-17 16:13:49 |
| | | 1 RVZ2JJG0CM | 2019-10-17 16:04:12 | 2019-10-17 16:15:51 |
| | | 1 HCP18GHHWR | 2019-10-17 16:10:20 | 2019-10-17 16:16:30 |
| | | 1 RFJQ3987MV | 2019-10-17 16:05:56 | 2019-10-17 16:16:53 |
| | | 1 D6HBMV0YBV | 2019-10-17 16:12:07 | 2019-10-17 16:17:21 |
| | | 1 DJM0YGRFDS | 2019-10-17 16:09:51 | 2019-10-17 16:18:06 |
| | | 1 N81W15NQ07 | 2019-10-17 16:14:28 | 2019-10-17 16:18:55 |
| | | 1 6VRTC1B12C | 2019-10-17 16:08:19 | 2019-10-17 16:20:44 |
| | | 1 DT6S5VSN3G | 2019-10-17 16:17:12 | 2019-10-17 16:21:06 |
| | | 1 J86P921HBP | 2019-10-17 16:19:40 | 2019-10-17 16:23:05 |
| | | 1 BVKQZJY6K3 | 2019-10-17 16:25:55 | 2019-10-17 16:28:09 |
| | | 1 RXGMX425TW | 2019-10-17 16:17:39 | 2019-10-17 16:28:20 |
| | | 1 37M5950XGP | 2019-10-17 16:21:01 | 2019-10-17 16:28:51 |
| | | 1 T1R1HQNHNV | 2019-10-17 16:19:25 | 2019-10-17 16:31:32 |
| | | 1 M9SZNZP282 | 2019-10-17 16:23:10 | 2019-10-17 16:32:19 |
| | | 1 T7RKFJM90T | 2019-10-17 16:31:57 | 2019-10-17 16:34:17 |
| I can tell you that they use products that are organic and non | | 1 N0NM2RXHB6 | 2019-10-17 16:27:19 | 2019-10-17 16:35:09 |
| | | 1 FS85SSJ0Z5 | 2019-10-17 16:30:41 | 2019-10-17 16:35:21 |
| | | 1 W53C57RF4Y | 2019-10-17 16:39:45 | 2019-10-17 16:40:46 |
| Its better than others brand | | 1 QGZZCMB0B0 | 2019-10-17 16:36:33 | 2019-10-17 16:41:22 |

| | | | |
|---|---|---|---|
| 1 XHFGSWYGGT | 2019-10-17 16:30:28 | 2019-10-17 16:41:57 |
| 1 YP6HPDJGDP | 2019-10-17 16:40:50 | 2019-10-17 16:44:57 |
| 1 T4PKV8YX03 | 2019-10-17 16:39:01 | 2019-10-17 16:47:43 |
| 1 DRQRZ42GZZ | 2019-10-17 16:52:23 | 2019-10-17 16:53:47 |
| 1 XFV891R9YV | 2019-10-17 16:50:46 | 2019-10-17 16:55:30 |
| 1 W635JCFQT2 | 2019-10-17 16:54:23 | 2019-10-17 16:58:59 |

ALL CERTIFICATION
PROGRAMS

| | | | |
|---|---|---|---|
| 1 VB2G17QKCQ | 2019-10-17 16:46:01 | 2019-10-17 17:01:40 |
| 1 6C79X5G3D6 | 2019-10-17 17:03:00 | 2019-10-17 17:06:39 |
| 1 F6579ZX3Q4 | 2019-10-17 17:10:15 | 2019-10-17 17:12:42 |
| 1 MWGD4ZQ85J | 2019-10-17 17:07:51 | 2019-10-17 17:12:42 |
| 1 VZX05NG801 | 2019-10-17 17:07:37 | 2019-10-17 17:12:56 |
| 1 G3M093WX9Q | 2019-10-17 17:10:49 | 2019-10-17 17:15:44 |
| 1 G5K39T1DG5 | 2019-10-17 17:10:49 | 2019-10-17 17:16:22 |
| 1 QYGP92KKMR | 2019-10-17 17:12:57 | 2019-10-17 17:19:27 |
| 1 90H4SPJQ7V | 2019-10-17 17:23:02 | 2019-10-17 17:26:19 |
| 1 24BP1FPFKC | 2019-10-17 17:23:23 | 2019-10-17 17:26:59 |
| 1 P9DVDS2863 | 2019-10-17 17:24:54 | 2019-10-17 17:27:15 |
| 1 KXM19D1R3D | 2019-10-17 17:23:40 | 2019-10-17 17:28:27 |
| 1 BYWQVWNFCK | 2019-10-17 17:28:11 | 2019-10-17 17:30:23 |

Very popular dietary supplement
for plant based diet

| | | | |
|---|---|---|---|
| 1 8S37YVSHR9 | 2019-10-17 17:25:55 | 2019-10-17 17:30:29 |
| 1 BSB5GMNHXH | 2019-10-17 17:10:39 | 2019-10-17 17:31:05 |

| | | | |
|---|---|---|---|
| 1 | 6HNXGJ0HPB | 2019-10-17 17:23:26 | 2019-10-17 17:31:54 |
| 1 | 51DPHZ9CBN | 2019-10-17 17:30:19 | 2019-10-17 17:33:40 |
| 1 | 8CT5B92MHG | 2019-10-17 17:26:23 | 2019-10-17 17:33:41 |
| 1 | VW6C734P3B | 2019-10-17 17:32:23 | 2019-10-17 17:37:11 |
| 1 | Q6TZS99D59 | 2019-10-17 17:43:41 | 2019-10-17 17:45:41 |
| 1 | FCBRKG9S7J | 2019-10-17 17:46:44 | 2019-10-17 17:52:14 |
| 1 | Q94YV3FV7F | 2019-10-17 18:03:54 | 2019-10-17 18:18:32 |
| 1 | KMNWQSK33G | 2019-10-17 18:38:50 | 2019-10-17 18:56:14 |
| 1 | FRWP72GGX5 | 2019-10-18 11:47:51 | 2019-10-18 11:55:20 |
| 1 | JHJYWMHNNV | 2019-10-18 11:42:36 | 2019-10-18 11:55:45 |
| 1 | K4ZHHPF09G | 2019-10-18 12:12:29 | 2019-10-18 12:41:02 |
| 1 | M6JB174WCS | 2019-10-21 09:17:47 | 2019-10-21 09:22:03 |
| 1 | X11GBM25G1 | 2019-10-21 09:50:27 | 2019-10-21 09:55:14 |
| 1 | XW2N9JK0DP | 2019-10-21 09:53:24 | 2019-10-21 09:57:48 |
| 1 | 5KTJDHX7ZV | 2019-10-21 13:00:11 | 2019-10-21 13:12:32 |
| 1 | 42K4JY9GVJ | 2019-10-21 13:09:50 | 2019-10-21 13:13:21 |
| 1 | NTHV9DFH4W | 2019-10-21 13:08:59 | 2019-10-21 13:13:45 |
| 1 | RNFRFG75YC | 2019-10-21 13:19:03 | 2019-10-21 13:23:00 |
| 1 | ZXR6ZMZHNM | 2019-10-21 13:22:06 | 2019-10-21 13:24:52 |
| 1 | YM898PZRCQ | 2019-10-21 13:23:48 | 2019-10-21 13:26:50 |
| 1 | 47BHHMQ811 | 2019-10-21 13:23:50 | 2019-10-21 13:28:30 |
| 1 | PBGWYZ8KR2 | 2019-10-21 13:01:32 | 2019-10-21 13:28:57 |
| 1 | XCM46YFSQT | 2019-10-21 13:16:18 | 2019-10-21 13:29:03 |

Suppliment companies specialize in  natural healthy products like this . The label  states all the same things you would see on  a

|  | | | |
|---|---|---|---|
| | 1 Z9W8SGYXCW | 2019-10-21 13:22:17 | 2019-10-21 13:39:16 |
| | 1 CNQK8FDYVH | 2019-10-21 13:40:20 | 2019-10-21 13:45:54 |
| | 1 PGY7X90YVB | 2019-10-21 13:55:07 | 2019-10-21 14:06:12 |
| | 1 QDQ067CW37 | 2019-10-21 13:23:10 | 2019-10-21 14:16:38 |
| | 1 7X1HB0MYWD | 2019-10-21 14:12:50 | 2019-10-21 14:18:37 |
| | 1 RGH70CZ5CY | 2019-10-21 12:01:04 | 2019-10-21 14:22:26 |
| | 1 KNFGJPYFQB | 2019-10-21 14:54:20 | 2019-10-21 14:56:29 |
| love them | 1 2VMB64422W | 2019-10-21 15:33:58 | 2019-10-21 15:42:37 |
| organic protein supliment the products | 1 PST9SMYZD0 | 2019-10-22 04:09:28 | 2019-10-22 04:26:37 |
| | 1 6RZSG8M0FF | 2019-10-22 09:00:53 | 2019-10-22 09:16:04 |
| | 1 KGMT2G35TB | 2019-10-22 09:24:58 | 2019-10-22 09:26:55 |
| | 1 QFMKDHZCB0 | 2019-10-22 09:25:05 | 2019-10-22 09:29:15 |
| | 1 T6CP7228HB | 2019-10-22 09:41:00 | 2019-10-22 09:44:18 |
| | 1 R2JGQ1CMSC | 2019-10-22 10:10:56 | 2019-10-22 10:15:34 |
| The product is healthy | 6 SG2C2YQ81 | 2019-10-22 11:02:24 | 2019-10-22 11:08:43 |
| | 1 DNX2YVN0QF | 2019-10-22 11:23:30 | 2019-10-22 11:31:40 |
| | 1 D05N7DYXCR | 2019-10-22 11:36:49 | 2019-10-22 11:42:17 |
| | 1 K3C4G0J1QH | 2019-10-22 11:17:10 | 2019-10-22 11:44:22 |
| | 1 S197J05V5X | 2019-10-22 13:35:21 | 2019-10-22 13:38:09 |
| | 1 GTZ7NBVNVJ | 2019-10-22 14:07:52 | 2019-10-22 14:09:43 |
| | C64KF3QXQG | 2019-10-22 14:04:28 | 2019-10-22 14:13:34 |
| | 1 WT66GNVK2G | 2019-10-22 14:21:35 | 2019-10-22 14:25:10 |
| | 1 SW477J9SY7 | 2019-10-22 14:30:52 | 2019-10-22 14:34:32 |
| | 1 1M98VYNNFC | 2019-10-22 14:33:13 | 2019-10-22 14:37:20 |
| | 1 QWGTPZ8FYQ | 2019-10-22 14:30:07 | 2019-10-22 14:42:44 |
| | 1 V1CC0P7B63 | 2019-10-22 14:38:21 | 2019-10-22 14:43:45 |

```
1 NWHPGBJC6Z    2019-10-22 15:10:18  2019-10-22 15:15:14
1 P2BWRKZGY7    2019-10-22 15:11:18  2019-10-22 15:17:17
1 NVHND77BRH    2019-10-24 13:21:05  2019-10-24 13:24:39
1 GM5TKYP74T    2019-10-24 14:06:13  2019-10-24 14:15:13
1 28D4KCJ1YH    2019-10-24 16:00:31  2019-10-24 16:03:10
1 MRKRZ6WPMH    2019-10-24 16:05:36  2019-10-24 16:09:18
1 X50ZWKH2S5    2019-10-24 18:19:23  2019-10-24 18:30:05

1 H4TMSJ2V9X    2019-11-04 16:02:32  2019-11-04 16:05:33


1 F5SNB77CWT    2019-11-04 15:45:35  2019-11-04 16:10:20
1 CRX8S0SCP3    2019-11-04 16:06:09  2019-11-04 16:10:31

1 774K1WXHF8    2019-11-04 16:10:59  2019-11-04 16:14:16


1 G2H23F3N53    2019-11-04 16:11:49  2019-11-04 16:15:41
1 R9TR7Q7Z6S    2019-11-04 16:15:21  2019-11-04 16:18:28



1 HZYN22K4XR    2019-11-04 16:08:37  2019-11-04 16:19:38

1 NH8PZS10DR    2019-11-04 16:17:53  2019-11-04 16:21:59

1 HDBNT9C33Q    2019-11-04 16:14:01  2019-11-04 16:23:00
1 GNRGWS9T9T    2019-11-04 16:24:42  2019-11-04 16:26:38

1 C82PQB8FZH    2019-11-04 16:22:50  2019-11-04 16:26:41

1 1SZZP41V7V    2019-11-04 16:23:03  2019-11-04 16:26:51
```

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1 4QNQ3YG5HH | 2019-11-04 16:22:49 | 2019-11-04 16:30:38 |
|  | 1 J53YPNM9TF | 2019-11-04 16:22:53 | 2019-11-04 16:30:46 |
|  | 1 J5MNTVF20H | 2019-11-04 16:30:32 | 2019-11-04 16:33:31 |
|  | 1 PSB0H9K2KX | 2019-11-04 16:32:23 | 2019-11-04 16:36:09 |
|  | 1 CR36JSS5DB | 2019-11-04 16:20:04 | 2019-11-04 16:37:32 |
|  | 1 N3SCNGF58H | 2019-11-04 16:38:04 | 2019-11-04 16:40:40 |
|  | 1 1PB69Y9TD3 | 2019-11-04 16:31:33 | 2019-11-04 16:40:55 |
|  | 1 5QH26B2RNN | 2019-11-04 16:40:13 | 2019-11-04 16:41:28 |
|  | 1 W1PRV6X4QM | 2019-11-04 16:38:16 | 2019-11-04 16:42:16 |
|  | 1 Y8RZVNZBYQ | 2019-11-04 16:39:37 | 2019-11-04 16:43:39 |
|  | 1 BG51X3K5NW | 2019-11-04 16:40:45 | 2019-11-04 16:49:02 |
|  | 1 2M7BSVNCSH | 2019-11-04 16:42:04 | 2019-11-04 16:54:04 |
| sells organic snacks | 1 6HCFC0HWSW | 2019-11-04 16:15:50 | 2019-11-04 16:55:48 |
|  | 1 3CX8X24RP6 | 2019-11-04 16:16:44 | 2019-11-04 17:03:28 |
|  | 1 PBCS5XRH14 | 2019-11-04 17:05:32 | 2019-11-04 17:07:32 |
| They are big stores | 1 YWR5JRT07J | 2019-11-04 17:04:28 | 2019-11-04 17:09:21 |
|  | 1 H8QGMTTMTJ | 2019-11-04 17:01:16 | 2019-11-04 17:13:18 |
|  | 1 BP4Y9Y6B6D | 2019-11-04 17:10:39 | 2019-11-04 17:15:04 |
|  | 1 VB3R7QKP0M | 2019-11-04 17:29:50 | 2019-11-04 17:31:41 |
|  | 1 WPDJXD6PS6 | 2019-11-04 17:31:16 | 2019-11-04 17:36:21 |
|  | 1 VPQGJGXZWZ | 2019-11-04 17:32:54 | 2019-11-04 17:36:35 |
|  | 1 4NT96GBRHZ | 2019-11-04 17:46:33 | 2019-11-04 17:49:35 |
|  | 1 RMHQPYXZ7D | 2019-11-04 17:57:46 | 2019-11-04 18:01:10 |
|  | 1 8D78CJGHCM | 2019-11-04 18:14:20 | 2019-11-04 18:16:51 |
|  | 1 G1RTP61X0K | 2019-11-04 18:37:31 | 2019-11-04 18:38:55 |
|  | 1 7CPF4XQ2TY | 2019-11-04 18:38:05 | 2019-11-04 18:40:33 |

|  |  |  |  |
|---|---|---|---|
|  | 1 S5WVPPC0VK | 2019-11-04 18:59:00 | 2019-11-04 19:01:48 |
|  | 1 428XGQ3S16 | 2019-11-04 18:57:27 | 2019-11-04 19:06:49 |
| I know that there are leaves in the logo and that they do many | 1 52W2VGG20Q | 2019-11-04 19:07:13 | 2019-11-04 19:14:28 |
| Nike | 1 JV1QG349VM | 2019-11-04 19:14:22 | 2019-11-04 19:21:16 |
|  | 1 Z5X4WZDKS3 | 2019-11-04 19:14:32 | 2019-11-04 19:22:26 |
|  | 1 XWXNNY9TXB | 2019-11-04 19:26:56 | 2019-11-04 19:30:19 |
|  | 1 C713G51B6D | 2019-11-04 19:34:42 | 2019-11-04 19:38:41 |
|  | 1 9C7305RTMN | 2019-11-05 09:07:19 | 2019-11-05 09:09:58 |
|  | 1 TFGY551Q1M | 2019-11-05 09:10:30 | 2019-11-05 09:12:56 |
|  | 1 SKC84W1P59 | 2019-11-05 09:06:24 | 2019-11-05 09:13:40 |
|  | 1 2Y45B4SCZ4 | 2019-11-05 09:11:08 | 2019-11-05 09:14:49 |
|  | 1 8JNDS00MMH | 2019-11-05 09:10:43 | 2019-11-05 09:17:11 |
|  | 1 NRNHZQ8M6R | 2019-11-05 09:13:20 | 2019-11-05 09:17:46 |
|  | 1 NVH15H175C | 2019-11-05 09:11:39 | 2019-11-05 09:17:51 |
|  | 1 3PJRKBYNJQ | 2019-11-05 09:14:42 | 2019-11-05 09:18:36 |
|  | 1 SD151CT6VV | 2019-11-05 09:12:11 | 2019-11-05 09:18:43 |
| Ensure is good for people who | 1 15YZCG9NRP | 2019-11-05 09:15:10 | 2019-11-05 09:23:14 |
|  | 1 MJX9FH5W8Z | 2019-11-05 09:16:11 | 2019-11-05 09:24:07 |
|  | 1 KMCV6KC2KC | 2019-11-05 09:18:57 | 2019-11-05 09:24:32 |
|  | 1 7TRCWTWF6J | 2019-11-05 09:19:21 | 2019-11-05 09:25:15 |
|  | 1 XGVQMG8G0H | 2019-11-05 09:13:22 | 2019-11-05 09:26:58 |
|  | 1 MGMWGW8X8W | 2019-11-05 09:22:04 | 2019-11-05 09:27:49 |
| purley inspired is a plant base | 1 QCFKQP0HVQ | 2019-11-05 09:11:39 | 2019-11-05 09:32:55 |
|  | 1 8KRY423C54 | 2019-11-05 09:41:53 | 2019-11-05 09:45:21 |
|  | 1 QNJC4ND787 | 2019-11-05 09:39:51 | 2019-11-05 09:46:32 |

| | | | |
|---|---|---|---|
| 1 | MFN3211ZFY | 2019-11-05 09:59:32 | 2019-11-05 10:04:11 |
| 1 | HFS502VH79 | 2019-11-05 09:58:33 | 2019-11-05 10:21:24 |
| 1 | 2HRV95WSWF | 2019-11-05 10:16:46 | 2019-11-05 10:27:59 |
| 1 | SR40R5V0X8 | 2019-11-05 10:26:31 | 2019-11-05 10:32:00 |
| 1 | MQMS2X37P6 | 2019-11-05 10:28:38 | 2019-11-05 10:32:31 |
| 1 | 4MH90V53H7 | 2019-11-05 10:26:45 | 2019-11-05 10:41:23 |
| 1 | TTWYMPB5WP | 2019-11-05 10:43:58 | 2019-11-05 10:47:01 |
| 1 | 6XP6QY0SRC | 2019-11-05 10:48:12 | 2019-11-05 10:50:26 |
| 1 | PS7SXYYJK8 | 2019-11-05 11:19:17 | 2019-11-05 11:22:09 |
| 1 | 59X9VS5RXX | 2019-11-05 11:01:04 | 2019-11-05 11:26:52 |
| 1 | 6HWQ3RHJW1 | 2019-11-05 11:34:11 | 2019-11-05 11:45:26 |
| 1 | 90KYBK3XBF | 2019-11-05 11:21:35 | 2019-11-05 11:46:45 |
| 1 | DJ3345BCQH | 2019-11-05 12:08:00 | 2019-11-05 12:10:58 |
| 1 | T3GSH16GTT | 2019-11-05 12:22:37 | 2019-11-05 12:25:07 |
| 1 | QS4QS9JSB8 | 2019-11-05 12:11:12 | 2019-11-05 12:31:09 |
| 1 | Y1H64MZJ8S | 2019-11-05 16:13:36 | 2019-11-05 16:15:31 |
| 1 | 341DV98H2T | 2019-11-05 16:58:31 | 2019-11-05 17:04:17 |
| 1 | 5G1PT59B7S | 2019-11-05 18:06:31 | 2019-11-05 18:10:24 |
| 1 | 5MGFPCB69H | 2019-11-05 19:51:00 | 2019-11-05 19:55:32 |
| 1 | B1Q1B5WKRD | 2019-11-05 19:59:19 | 2019-11-05 20:01:43 |
| 1 | 2M7RGMJ2FQ | 2019-11-05 19:55:16 | 2019-11-05 20:02:21 |
| 1 | RBYNWFCRPR | 2019-11-05 20:25:12 | 2019-11-05 20:28:13 |
| 1 | 7SHCVYJVQK | 2019-11-06 11:37:07 | 2019-11-06 11:52:06 |
| 1 | 5X67XMHBYF | 2019-11-06 12:31:38 | 2019-11-06 12:34:18 |

it is other company.
its a healthy place

| | | | |
|---|---|---|---|
| 1 | P0KRKYBNZV | 2019-11-06 12:43:36 | 2019-11-06 12:48:56 |
| 1 | NHYGFHMY7T | 2019-11-06 12:51:02 | 2019-11-06 12:57:47 |
| 1 | B55V6VPXV0 | 2019-11-06 12:41:36 | 2019-11-06 13:02:31 |
| 1 | 4V3BPRWN83 | 2019-11-06 13:13:27 | 2019-11-06 13:17:07 |
| 1 | XTMKC1P9W0 | 2019-11-07 10:47:40 | 2019-11-07 10:49:59 |
| 1 | T3569BYW48 | 2019-11-07 11:06:58 | 2019-11-07 11:10:05 |
| 1 | JMR9KMSCQZ | 2019-11-07 11:07:54 | 2019-11-07 11:10:37 |
| 1 | JX8R289B0Z | 2019-11-07 11:11:19 | 2019-11-07 11:14:14 |
| 1 | 883CNB6M1Q | 2019-11-07 11:07:08 | 2019-11-07 11:14:41 |
| 1 | WYTDXZH9WT | 2019-11-07 11:14:54 | 2019-11-07 11:18:05 |
| 1 | B94XYBYVF0 | 2019-11-07 11:18:51 | 2019-11-07 11:22:21 |

| psid | QNUM | a | g | Q1_1 | Q1_2 | Q1_3 | Q2 | Q2_1_M |
|------|------|---|---|------|------|------|-----|--------|
| WHE42534541895XFNZZG | 2001 | 51 | 1 | 1 | 1 | 1 | 1 | 5 |
| G92M2534542213HJ3B4R | 2002 | 71 | 1 | 1 | 2 | 2 | 1 | 1 |
| BCY22534542065A8JQZC | 2003 | 36 | 2 | 1 | 2 | 2 | 2 | 4 |
| 3VU52534541817Q6OV5L | 2004 | 35 | 1 | 1 | 1 | 1 | 1 | 1 |
| OCLJ2534542495Z9FPTI | 2005 | 57 | 1 | 1 | 1 | 1 | 1 | 12 |
| IO9C2534541883G2X119 | 2006 | 25 | 1 | 1 | 1 | 1 | 1 | 9 |
| WFQ12534548153EKT7CK | 2007 | 55 | 1 | 1 | 1 | 1 | 1 | 8 |
| JOJY2534542193EQUBZJ | 2008 | 49 | 1 | 1 | 1 | 1 | 1 | 9 |
| BENN2534547967QAFTAB | 2009 | 60 | 2 | 1 | 1 | 3 | 2 | 6 |
| 1P7X2534548704JVPA2E | 2010 | 54 | 2 | 1 | 1 | 1 | 2 | 12 |
| EP332534550568Z3HMZJ | 2011 | 33 | 2 | 1 | 1 | 1 | 2 | 8 |
| BQ4Y2534549717I34YGV | 2012 | 76 | 1 | 1 | 2 | 1 | 1 | 4 |
| U5BY2534547717U1RUAQ | 2013 | 80 | 1 | 1 | 2 | 3 | 1 | 7 |
| 831B2534548209OZWJGF | 2014 | 80 | 1 | 1 | 2 | 1 | 1 | 3 |
| EJMV2534550394BKL2TT | 2015 | 72 | 2 | 1 | 2 | 1 | 2 | 4 |
| GXD92534549242ELN0TD | 2016 | 80 | 2 | 1 | 2 | 1 | 2 | 11 |
| CRFI2534551179W4EWAV | 2017 | 37 | 2 | 1 | 3 | 1 | 2 | 9 |
| 4Y9K2534548145DOYNZY | 2018 | 70 | 2 | 1 | 2 | 1 | 2 | 10 |
| 3BST2534552038HLVRQ6 | 2019 | 38 | 1 | 1 | 1 | 1 | 1 | 1 |
| JZBZ2534549521RJ7YPL | 2020 | 63 | 2 | 1 | 1 | 1 | 2 | 11 |
| 7W5P2534548406V41W6Q | 2021 | 74 | 2 | 1 | 1 | 1 | 2 | 1 |
| O4CR2534549986LXVOAN | 2022 | 50 | 2 | 1 | 2 | 1 | 2 | 7 |
| 86JK2534552191WT50BH | 2023 | 68 | 2 | 1 | 2 | 2 | 2 | 8 |
| FMHI2534550958VGUQOJ | 2024 | 36 | 1 | 1 | 1 | 1 | 1 | 10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ST7N2534549972Y876LY | 2025 62 | 1 | 1 | 3 | 1 | 1 | 10 |
| HMCC2534549866R9O4Y3 | 2026 84 | 2 | 1 | 1 | 1 | 2 | 7 |
| I5OB2534553512P84MEJ | 2027 30 | 1 | 1 | 1 | 1 | 1 | 11 |
| I83M2534551280HBR7ID | 2028 64 | 2 | 1 | 2 | 1 | 2 | 5 |
| EYXQ2534550619ATNHMI | 2029 68 | 2 | 1 | 1 | 1 | 2 | 4 |
| PLQB2534552493DPN3GO | 2030 55 | 1 | 1 | 1 | 1 | 1 | 6 |
| 122Y2534549633ZKXPNW | 2031 49 | 1 | 1 | 1 | 1 | 1 | 5 |
| V8CU2534552754X6XE40 | 2032 61 | 2 | 1 | 2 | 3 | 2 | 7 |
| TBUC2534556291OTK44H | 2033 74 | 2 | 1 | 3 | 1 | 2 | 4 |
| JD3U2534555537ZCDASG | 2034 76 | 2 | 1 | 2 | 3 | 2 | 10 |
| 4WGJ2534553483GL7RGG | 2035 67 | 2 | 1 | 2 | 1 | 2 | 8 |
| AAY42534554701TH06G8 | 2036 84 | 2 | 1 | 2 | 1 | 2 | 9 |
| 08A92534560055XGKTYL | 2037 53 | 2 | 1 | 1 | 1 | 2 | 7 |
| FS5Y2534553416R2ELEE | 2038 56 | 2 | 1 | 2 | 2 | 2 | 11 |
| H4YE2534542282U9JXT5 | 2039 58 | 2 | 1 | 3 | 1 | 2 | 12 |
| 1RTB2534560668NH313O | 2040 53 | 1 | 1 | 1 | 1 | 1 | 4 |
| W81B2534542047HRJ1C7 | 2041 63 | 1 | 1 | 3 | 1 | 1 | 11 |
| AP5N2534557195QQPJUU | 2042 45 | 1 | 1 | 2 | 1 | 1 | 2 |
| C62E2534563109FHJRNR | 2043 51 | 2 | 1 | 1 | 1 | 2 | 9 |
| HLDB2534552024AA71ER | 2044 36 | 2 | 1 | 1 | 1 | 2 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UEW52534561432VDBLU6 | 2045 31 | 2 | 1 | 1 | 1 | 2 | 1 |
| GWB62534564319V2CP85 | 2046 28 | 1 | 1 | 1 | 1 | 1 | 5 |
| WOSZ2534547550OP26SA | 2047 42 | 1 | 1 | 1 | 1 | 1 | 11 |
| EH4W2534557890G67UOH | 2048 40 | 2 | 1 | 1 | 1 | 2 | 3 |
| YTPN2534565172M1QP5C | 2049 45 | 2 | 1 | 3 | 1 | 2 | 9 |
| XYNH2534562105F0KE18 | 2050 38 | 1 | 1 | 1 | 1 | 1 | 12 |
| 8OG32534566682YGNS6I | 2051 20 | 2 | 1 | 2 | 2 | 2 | 12 |
| 0H8I2534557226IPN39I | 2052 26 | 1 | 1 | 1 | 1 | 1 | 11 |
| 0Y4B2534562442HHW4XW | 2053 25 | 1 | 1 | 2 | 2 | 1 | 1 |
| 1J402534571453UMJTON | 2054 19 | 1 | 1 | 3 | 1 | 1 | 3 |
| DV5T2534563301FAOISM | 2055 52 | 2 | 1 | 1 | 1 | 2 | 3 |
| JZXR2534575492PVCTZL | 2056 30 | 2 | 1 | 1 | 1 | 2 | 5 |
| GUB52534567106Z6F8TY | 2057 50 | 2 | 1 | 2 | 1 | 2 | 12 |
| F1AY2534574045OWRHN7 | 2058 43 | 1 | 1 | 1 | 1 | 1 | 12 |
| P44V2534575628BLQT4K | 2059 41 | 2 | 1 | 1 | 1 | 2 | 5 |
| WRMQ2534558754KOVQ5W | 2060 36 | 1 | 1 | 1 | 1 | 1 | 6 |
| 2ZZV2534569755IF6PHN | 2061 48 | 1 | 1 | 1 | 1 | 1 | 11 |
| SZ5D2534578862JL0IVZ | 2062 49 | 2 | 1 | 3 | 1 | 2 | 10 |
| 9LRX2534579274SRD4AW | 2063 54 | 2 | 1 | 2 | 1 | 2 | 11 |
| 3EK72534579889S1PVOP | 2064 28 | 2 | 1 | 2 | 1 | 2 | 1 |
| B5UU2534579769J2LKWE | 2065 48 | 2 | 1 | 1 | 1 | 2 | 9 |
| 5OZP2534563902LWNR8L | 2066 35 | 2 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PBVT2534571235LDJFMR | 2067 51 | 2 | 1 | 1 | 1 | 2 | 7 |
| H4PK2534549756ZCS239 | 2068 85 | 2 | 1 | 2 | 1 | 2 | 12 |
| R5382537014041DQ0OQ3 | 2069 40 | 1 | 1 | 1 | 1 | 1 | 10 |
| CBPA2537018637S9R4RS | 2070 32 | 1 | 1 | 2 | 1 | 1 | 11 |
| IWIW2537020433GO9VO2 | 2071 40 | 1 | 1 | 2 | 1 | 1 | 4 |
| HGZP2537033805WXXAXF | 2072 44 | 1 | 1 | 2 | 1 | 1 | 11 |
| C56F2537047719R308NI | 2073 45 | 1 | 1 | 3 | 1 | 1 | 8 |
| C67V2537043237YIKFCK | 2074 52 | 1 | 1 | 1 | 1 | 1 | 6 |
| 0FAW2537054121PQKDA0 | 2075 44 | 1 | 1 | 3 | 1 | 1 | 10 |
| LPW62537093890VM4XPV | 2076 43 | 1 | 1 | 3 | 2 | 1 | 10 |
| X6Y62537093391BXIAMO | 2077 39 | 1 | 1 | 1 | 1 | 1 | 2 |
| LLRA2537093672LYRD96 | 2078 32 | 2 | 1 | 1 | 1 | 2 | 1 |
| 35SF2537100401F5KFKJ | 2079 30 | 1 | 1 | 1 | 1 | 1 | 11 |
| H03G2537093536F2KUL9 | 2080 42 | 1 | 1 | 1 | 1 | 1 | 8 |
| GT0V2537094430A529YT | 2081 27 | 2 | 1 | 1 | 1 | 2 | 8 |
| ITMS2537100721O6XOUP | 2082 24 | 1 | 1 | 1 | 1 | 1 | 11 |
| 03O12537112799AA97EL | 2083 29 | 1 | 1 | 1 | 1 | 1 | 4 |
| 5EOS2537113206SREO30 | 2084 22 | 1 | 1 | 1 | 1 | 1 | 7 |
| IHDE2537107122GMFBM1 | 2085 30 | 1 | 1 | 1 | 1 | 1 | 5 |
| 4YO92537117160VO6KO6 | 2086 29 | 2 | 1 | 1 | 1 | 2 | 7 |
| HAQK2537122575KXB3PY | 2087 36 | 1 | 1 | 1 | 1 | 1 | 7 |
| 82PE2537124739J23Q35 | 2088 36 | 2 | 1 | 1 | 1 | 2 | 5 |
| 2V2G2537127438LH40TD | 2089 33 | 1 | 1 | 1 | 1 | 1 | 1 |
| ATWI2537127162L1GQCA | 2090 22 | 1 | 1 | 3 | 1 | 1 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6MNZ2537121028Y5XZ7L | 2091 45 | 1 | 1 | 1 | 1 | 1 | 2 |
| DDHN2537132994POX3CO | 2092 34 | 2 | 1 | 1 | 1 | 2 | 12 |
| KXEP2537119172X81G5B | 2093 36 | 1 | 1 | 1 | 1 | 1 | 9 |
| 25QS2537201462N6ULWN | 2094 26 | 1 | 1 | 1 | 1 | 1 | 5 |
| 3PA22537233643FOQYR4 | 2095 28 | 1 | 1 | 1 | 1 | 1 | 1 |
| OFPB2537274124IXFIE0 | 2096 29 | 1 | 1 | 1 | 1 | 1 | 12 |
| GGWS2537275221P6IPKN | 2097 27 | 1 | 1 | 3 | 1 | 1 | 3 |
| ZBB92537273580U3DOME | 2098 31 | 1 | 1 | 1 | 1 | 1 | 5 |
| Z8IE2540395880K05S62 | 2099 25 | 2 | 1 | 1 | 1 | 2 | 8 |
| GYCP2540433239P7BMHO | 2100 31 | 1 | 1 | 1 | 1 | 1 | 3 |
| S98T2540449196EHUMN4 | 2101 33 | 1 | 1 | 1 | 1 | 1 | 5 |
| RS9F2540451007HY990Z | 2102 28 | 2 | 1 | 2 | 1 | 2 | 8 |
| AMO42540452985WTZHXO | 2103 20 | 1 | 1 | 1 | 1 | 1 | 5 |
| I14L2540453236EG4ABM | 2104 33 | 2 | 1 | 1 | 1 | 2 | 1 |
| YUI32540453779WFLF3O | 2105 32 | 1 | 1 | 1 | 1 | 1 | 3 |
| 0SIS2540455800JGM20M | 2106 19 | 2 | 1 | 1 | 1 | 2 | 5 |
| 5AGJ2540455872UO2I8A | 2107 34 | 2 | 1 | 1 | 1 | 2 | 4 |
| 45G62540455054NGI3SL | 2108 25 | 2 | 1 | 1 | 1 | 2 | 3 |
| T1T02540457191VAX43R | 2109 26 | 1 | 1 | 1 | 1 | 1 | 2 |
| BUNY2540456330MCOGK9 | 2110 28 | 2 | 1 | 1 | 1 | 2 | 5 |
| QJDM2540456881Z7A5JP | 2111 28 | 1 | 1 | 1 | 1 | 1 | 1 |
| IKM22540454947IROZDJ | 2112 30 | 1 | 1 | 1 | 1 | 1 | 3 |
| MDND2540456528UKG5F0 | 2113 32 | 2 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OH362540460044Y944EU | 2114 22 | 2 | 1 | 1 | 1 | 2 | 12 |
| U6U32540457042ZS2BRF | 2115 31 | 1 | 1 | 1 | 1 | 1 | 9 |
| OGZS2540461977M7NPWM | 2116 33 | 1 | 1 | 1 | 1 | 1 | 6 |
| 5IOW2540458922NS60ZG | 2117 33 | 1 | 1 | 1 | 1 | 1 | 4 |
| CIGE2540463630ENRPB2 | 2118 32 | 2 | 1 | 1 | 1 | 2 | 10 |
| J1RI2540457245HF8M7G | 2119 28 | 2 | 1 | 1 | 1 | 2 | 10 |
| Q7142540464441A1CUAQ | 2120 33 | 2 | 1 | 1 | 1 | 2 | 9 |
| A3ZS2540467451CYYRQP | 2121 31 | 2 | 1 | 1 | 1 | 2 | 4 |
| DN852540457174JRG6AS | 2122 32 | 2 | 1 | 1 | 1 | 2 | 12 |
| CP122540463594CYM7Z7 | 2123 31 | 1 | 1 | 1 | 1 | 1 | 2 |
| VU5L2540468851ZS5N4C | 2124 22 | 2 | 1 | 1 | 1 | 2 | 2 |
| B63O2540459857H9S6MH | 2125 23 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1FJZ2540468119ZTI5NJ | 2126 31 | 1 | 1 | 1 | 1 | 1 | 6 |
| FPUT2540465977GZP5N6 | 2127 27 | 2 | 1 | 2 | 1 | 2 | 11 |
| 9QSC2540493173KM84JM | 2128 29 | 2 | 1 | 1 | 1 | 2 | 9 |
| 8LPK2540494413N6UX9P | 2129 22 | 1 | 1 | 1 | 1 | 1 | 11 |
| PSF72540493903ROICSE | 2130 32 | 1 | 1 | 1 | 1 | 1 | 5 |
| 8PVP2540496632II8389 | 2131 34 | 1 | 1 | 1 | 1 | 1 | 4 |
| WF842540499817RYXFYA | 2132 34 | 2 | 1 | 1 | 1 | 2 | 9 |
| SERQ2540504434E4K6M0 | 2133 22 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6WKE2540505655OUJ0PD | 2134 26 | 2 | 1 | 1 | 1 | 2 | 6 |
| XXRF2540504301I55LDE | 2135 32 | 2 | 1 | 1 | 1 | 2 | 11 |
| LOOK2540501461NSWXVC | 2136 33 | 2 | 1 | 1 | 1 | 2 | 3 |
| F4DO2540511389K6NPBY | 2137 32 | 1 | 1 | 1 | 1 | 1 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NMFS2540513202F127MF | 2138 30 | 1 | 1 | 1 | 1 | 1 | 9 |
| LPA82540514062ET64SJ | 2139 27 | 1 | 1 | 1 | 1 | 1 | 7 |
| HMHL2540514009S6DEDS | 2140 28 | 1 | 1 | 1 | 1 | 1 | 11 |
| N8T52540512417E85U70 | 2141 24 | 2 | 1 | 1 | 1 | 2 | 3 |
| RTBR2540512603NG9787 | 2142 24 | 1 | 1 | 2 | 1 | 1 | 10 |
| 90KH2540511128HU5B8H | 2143 31 | 2 | 1 | 1 | 1 | 2 | 10 |
| GQZF2540518055HJUXDR | 2144 25 | 2 | 1 | 1 | 1 | 2 | 5 |
| UKTX2540509403G3K082 | 2145 30 | 2 | 1 | 1 | 1 | 2 | 7 |
| IY432540519544G2DFCI | 2146 33 | 2 | 1 | 1 | 1 | 2 | 9 |
| 05X52540521630KLM9U7 | 2147 32 | 1 | 1 | 1 | 1 | 1 | 12 |
| E10T2540527276B2XSPG | 2148 29 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1ZW72540539406AU2FD6 | 2149 22 | 1 | 1 | 1 | 1 | 1 | 3 |
| TMTK2540538362R5351K | 2150 31 | 1 | 1 | 1 | 1 | 1 | 2 |
| NUT72540543737J64A48 | 2151 33 | 1 | 1 | 1 | 1 | 1 | 10 |
| 0UDR2541030055WCOGJD | 2152 68 | 1 | 1 | 2 | 1 | 1 | 12 |
| 20PQ2537018483D1BIGW | 2153 65 | 1 | 1 | 2 | 1 | 1 | 1 |
| HBHK2537040842KJJEUS | 2154 39 | 2 | 1 | 1 | 1 | 2 | 9 |
| TV312541058485D44NQX | 2155 44 | 2 | 1 | 1 | 1 | 2 | 6 |
| UG5W2537023894LJ8OG8 | 2156 47 | 2 | 1 | 2 | 3 | 2 | 2 |
| 8ZP02540390914OBVNQ7 | 2157 40 | 1 | 1 | 1 | 1 | 1 | 9 |
| OPRW2537171339M81F3Z | 2158 53 | 2 | 1 | 2 | 1 | 2 | 12 |
| FRL52540805894PON4QY | 2159 44 | 2 | 1 | 1 | 1 | 2 | 2 |
| FY6E2541110970DFXU5V | 2160 41 | 2 | 1 | 1 | 1 | 2 | 6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G47E2540535422GZAC6Z | 2161 38 | 1 | 1 | 1 | 1 | 1 | 4 |
| T8QZ2541143050ETCXEP | 2162 37 | 1 | 1 | 1 | 1 | 1 | 8 |
| 7G2G2537156334QPUZAV | 2163 36 | 2 | 1 | 1 | 1 | 2 | 4 |
| GJIR2541160150JEHHTR | 2164 39 | 1 | 1 | 1 | 2 | 1 | 2 |
| ANHB2540697029EAU1FZ | 2165 45 | 1 | 1 | 2 | 1 | 1 | 10 |
| L77C2537157105JWLBXY | 2166 54 | 2 | 1 | 2 | 1 | 2 | 1 |
| 1S8M2541210055SXZXDS | 2167 45 | 2 | 1 | 1 | 1 | 2 | 8 |
| 6BW62537265829UVRRM7 | 2168 49 | 2 | 1 | 2 | 1 | 2 | 1 |
| LZG32540604431K38MUU | 2169 37 | 1 | 1 | 1 | 1 | 1 | 11 |
| VSXB2540368302WD866W | 2170 52 | 2 | 1 | 1 | 1 | 2 | 8 |
| 3EWZ2541291598LT2IVB | 2171 50 | 2 | 1 | 2 | 1 | 2 | 4 |
| ECKQ2541291591L8DVUY | 2172 50 | 2 | 1 | 2 | 1 | 2 | 12 |
| GEN32541291397W9G1RZ | 2173 42 | 2 | 1 | 1 | 1 | 2 | 4 |
| 3K7S2541428101VVCL9B | 2174 40 | 1 | 1 | 1 | 2 | 1 | 5 |
| RYE32540807009BHJGMF | 2175 39 | 1 | 1 | 1 | 1 | 1 | 5 |
| FOSS2540387147MPZ186 | 2176 40 | 1 | 1 | 1 | 1 | 1 | 5 |
| R2DD2541483052PXV14A | 2177 30 | 1 | 1 | 1 | 1 | 1 | 3 |
| SVEX2541591921XK2M0M | 2178 35 | 1 | 1 | 1 | 1 | 1 | 8 |
| L6IO2541639152E8Q5QP | 2179 33 | 1 | 1 | 1 | 1 | 1 | 1 |
| MLJD2541654767RZ4TS5 | 2180 35 | 1 | 1 | 1 | 1 | 1 | 4 |
| XGJ22540754084FR41UR | 2181 35 | 1 | 1 | 1 | 1 | 1 | 12 |
| JJFZ2541724838A7I0GG | 2182 47 | 1 | 1 | 1 | 1 | 1 | 7 |
| BC9F2541731103I8G492 | 2183 38 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1C0C2541763170QLXVJL | 2184 42 | 1 | 1 | 2 | 1 | 1 | 4 |
| IU1W2540881793XM9LRM | 2185 40 | 1 | 1 | 1 | 1 | 1 | 11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| X8A62542099882UA9MX1 | 2186 40 | 1 | 1 | 1 | 1 | 1 | 2 |
| N8OV2542129831ZYR5UQ | 2187 37 | 1 | 1 | 1 | 1 | 1 | 3 |
| RCE22542150504TSMUE9 | 2188 34 | 1 | 1 | 1 | 1 | 1 | 9 |
| TM4D2542164644XV4Z5A | 2189 45 | 1 | 1 | 1 | 1 | 1 | 4 |
| EYGI2542163658YZZJUA | 2190 53 | 1 | 1 | 1 | 1 | 1 | 8 |
| TBL22542166506JF26JR | 2191 30 | 1 | 1 | 1 | 1 | 1 | 12 |
| 7I7H2542164606ZUI62R | 2192 30 | 1 | 1 | 1 | 1 | 1 | 6 |
| YB682540511708C632A4 | 2193 34 | 1 | 1 | 1 | 1 | 1 | 5 |
| L6OK2542903927ZW9C5G | 2194 32 | 1 | 1 | 1 | 1 | 1 | 1 |
| P9212542924044XOOOV6 | 2195 46 | 1 | 1 | 2 | 1 | 1 | 5 |
| GRZS2542925639HJEGLF | 2196 48 | 1 | 1 | 1 | 1 | 1 | 10 |
| QSKX2543459998FK07R2 | 2197 34 | 1 | 1 | 1 | 1 | 1 | 4 |
| 7WOK2543549867MDHFZK | 2198 44 | 1 | 1 | 1 | 1 | 1 | 1 |
| SQQT2543550939IXDJHD | 2199 33 | 1 | 1 | 1 | 1 | 1 | 6 |
| YPOW2543549349H8LWCD | 2200 53 | 1 | 1 | 2 | 1 | 1 | 6 |

| Q2_1_D | Q2_1_Y | calcyear | verify_age | age_groups | m18_34 | f18_34 | m35_54 |
|---|---|---|---|---|---|---|---|
| 4 | 1968 | 1968 | 0 | 3 | | | 1 |
| 2 | 1948 | 1948 | 0 | 4 | | | |
| 6 | 1983 | 1983 | 0 | 3 | | | |
| 15 | 1985 | 1984 | -1 | 3 | | | 1 |
| 14 | 1961 | 1962 | 1 | 4 | | | |
| 9 | 1994 | 1994 | 0 | 2 | 1 | | |
| 14 | 1964 | 1964 | 0 | 4 | | | |
| 22 | 1970 | 1970 | 0 | 3 | | | 1 |
| 23 | 1959 | 1959 | 0 | 4 | | | |
| 12 | 1964 | 1965 | 1 | 3 | | | |
| 17 | 1986 | 1986 | 0 | 2 | | 1 | |
| 21 | 1943 | 1943 | 0 | 4 | | | |
| 18 | 1939 | 1939 | 0 | 4 | | | |
| 21 | 1938 | 1939 | 1 | 4 | | | |
| 14 | 1947 | 1947 | 0 | 4 | | | |
| 14 | 1938 | 1939 | 1 | 4 | | | |
| 10 | 1982 | 1982 | 0 | 3 | | | |
| 20 | 1948 | 1949 | 1 | 4 | | | |
| 1 | 1981 | 1981 | 0 | 3 | | | 1 |
| 23 | 1955 | 1956 | 1 | 4 | | | |
| 5 | 1945 | 1945 | 0 | 4 | | | |
| 19 | 1969 | 1969 | 0 | 3 | | | |
| 31 | 1951 | 1951 | 0 | 4 | | | |
| 24 | 1983 | 1983 | 0 | 3 | | | 1 |

| 14 | 1957 | 1957 | 0 | 4 | | |
| 28 | 1935 | 1935 | 0 | 4 | | |
| 21 | 1989 | 1989 | 0 | 2 | 1 | |
| 13 | 1955 | 1955 | 0 | 4 | | |
| 6 | 1951 | 1951 | 0 | 4 | | |
| 18 | 1964 | 1964 | 0 | 4 | | |
| 18 | 1970 | 1970 | 0 | 3 | | 1 |
| 2 | 1958 | 1958 | 0 | 4 | | |
| 13 | 1945 | 1945 | 0 | 4 | | |
| 23 | 1943 | 1943 | 0 | 4 | | |
| 12 | 1952 | 1952 | 0 | 4 | | |
| 15 | 1935 | 1935 | 0 | 4 | | |
| 17 | 1966 | 1966 | 0 | 3 | | |
| 6 | 1963 | 1963 | 0 | 4 | | |
| 5 | 1960 | 1961 | 1 | 4 | | |
| 16 | 1966 | 1966 | 0 | 3 | | 1 |
| 6 | 1955 | 1956 | 1 | 4 | | |
| 7 | 1974 | 1974 | 0 | 3 | | 1 |
| 15 | 1968 | 1968 | 0 | 3 | | |
| 23 | 1983 | 1983 | 0 | 3 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29 | 1988 | 1988 | 0 | 2 | | 1 | |
| 10 | 1992 | 1991 | -1 | 2 | 1 | | |
| 10 | 1976 | 1977 | 1 | 3 | | | 1 |
| 21 | 1979 | 1979 | 0 | 3 | | | |
| 5 | 1974 | 1974 | 0 | 3 | | | |
| 29 | 1980 | 1981 | 1 | 3 | | | 1 |
| 11 | 1998 | 1999 | 1 | 2 | | 1 | |
| 5 | 1992 | 1993 | 1 | 2 | 1 | | |
| 17 | 1994 | 1994 | 0 | 2 | 1 | | |
| 1 | 2000 | 2000 | 0 | 2 | 1 | | |
| 2 | 1967 | 1967 | 0 | 3 | | | |
| 5 | 1988 | 1989 | 1 | 2 | | 1 | |
| 14 | 1968 | 1969 | 1 | 3 | | | |
| 18 | 1975 | 1976 | 1 | 3 | | | 1 |
| 5 | 1978 | 1978 | 0 | 3 | | | |
| 24 | 1983 | 1983 | 0 | 3 | | | 1 |
| 3 | 1970 | 1971 | 1 | 3 | | | 1 |
| 23 | 1970 | 1970 | 0 | 3 | | | |
| 27 | 1964 | 1965 | 1 | 3 | | | |
| 25 | 1991 | 1991 | 0 | 2 | | 1 | |
| 19 | 1971 | 1971 | 0 | 3 | | | |
| 10 | 1984 | 1984 | 0 | 3 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | 1968 | 1968 | 0 | 3 | | | |
| 16 | 1933 | 1934 | 1 | 4 | | | |
| 5 | 1980 | 1979 | -1 | 3 | | | 1 |
| 2 | 1986 | 1987 | 1 | 2 | 1 | | |
| 10 | 1979 | 1979 | 0 | 3 | | | 1 |
| 23 | 1974 | 1975 | 1 | 3 | | | 1 |
| 18 | 1973 | 1974 | 1 | 3 | | | 1 |
| 12 | 1967 | 1967 | 0 | 3 | | | 1 |
| 5 | 1974 | 1975 | 1 | 3 | | | 1 |
| 23 | 1976 | 1976 | 0 | 3 | | | 1 |
| 13 | 1980 | 1980 | 0 | 3 | | | 1 |
| 2 | 1987 | 1987 | 0 | 2 | | 1 | |
| 30 | 1988 | 1989 | 1 | 2 | 1 | | |
| 24 | 1977 | 1977 | 0 | 3 | | | 1 |
| 14 | 1992 | 1992 | 0 | 2 | | 1 | |
| 21 | 1994 | 1995 | 1 | 2 | 1 | | |
| 27 | 1991 | 1990 | -1 | 2 | 1 | | |
| 4 | 1997 | 1997 | 0 | 2 | 1 | | |
| 13 | 1989 | 1989 | 0 | 2 | 1 | | |
| 20 | 1990 | 1990 | 0 | 2 | | 1 | |
| 3 | 1983 | 1983 | 0 | 3 | | | 1 |
| 22 | 1982 | 1983 | 1 | 3 | | | |
| 9 | 1986 | 1986 | 0 | 2 | 1 | | |
| 2 | 1996 | 1997 | 1 | 2 | 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 | 1974 | 1974 | 0 | 3 | | | 1 |
| 22 | 1984 | 1985 | 1 | 2 | | 1 | |
| 15 | 1983 | 1983 | 0 | 3 | | | 1 |
| 10 | 1993 | 1993 | 0 | 2 | 1 | | |
| 12 | 1991 | 1991 | 0 | 2 | 1 | | |
| 29 | 1989 | 1990 | 1 | 2 | 1 | | |
| 9 | 1992 | 1992 | 0 | 2 | 1 | | |
| 4 | 1988 | 1988 | 0 | 2 | 1 | | |
| 26 | 1994 | 1994 | 0 | 2 | | 1 | |
| 20 | 1988 | 1988 | 0 | 2 | 1 | | |
| 23 | 1986 | 1986 | 0 | 2 | 1 | | |
| 13 | 1991 | 1991 | 0 | 2 | | 1 | |
| 1 | 1999 | 1999 | 0 | 2 | 1 | | |
| 10 | 1986 | 1986 | 0 | 2 | | 1 | |
| 1 | 1987 | 1987 | 0 | 2 | 1 | | |
| 22 | 2000 | 2000 | 0 | 2 | | 1 | |
| 15 | 1985 | 1985 | 0 | 2 | | 1 | |
| 3 | 1994 | 1994 | 0 | 2 | | 1 | |
| 2 | 1993 | 1993 | 0 | 2 | 1 | | |
| 16 | 1991 | 1991 | 0 | 2 | | 1 | |
| 9 | 1991 | 1991 | 0 | 2 | 1 | | |
| 24 | 1989 | 1989 | 0 | 2 | 1 | | |
| 1 | 1987 | 1987 | 0 | 2 | | 1 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | 1996 | 1997 | 1 | 2 | | 1 |
| 13 | 1988 | 1988 | 0 | 2 | 1 | |
| 19 | 1986 | 1986 | 0 | 2 | 1 | |
| 6 | 1986 | 1986 | 0 | 2 | 1 | |
| 28 | 1986 | 1987 | 1 | 2 | | 1 |
| 30 | 1991 | 1991 | 0 | 2 | | 1 |
| 20 | 1986 | 1986 | 0 | 2 | | 1 |
| 20 | 1988 | 1988 | 0 | 2 | | 1 |
| 9 | 1986 | 1987 | 1 | 2 | | 1 |
| 5 | 1988 | 1988 | 0 | 2 | 1 | |
| 16 | 1997 | 1997 | 0 | 2 | | 1 |
| 1 | 1996 | 1996 | 0 | 2 | | 1 |
| 2 | 1988 | 1988 | 0 | 2 | 1 | |
| 18 | 1991 | 1992 | 1 | 2 | | 1 |
| 2 | 1990 | 1990 | 0 | 2 | | 1 |
| 2 | 1996 | 1997 | 1 | 2 | 1 | |
| 27 | 1987 | 1987 | 0 | 2 | 1 | |
| 16 | 1985 | 1985 | 0 | 2 | 1 | |
| 16 | 1985 | 1985 | 0 | 2 | | 1 |
| 15 | 1997 | 1997 | 0 | 2 | 1 | |
| 3 | 1993 | 1993 | 0 | 2 | | 1 |
| 11 | 1986 | 1987 | 1 | 2 | | 1 |
| 10 | 1986 | 1986 | 0 | 2 | | 1 |
| 13 | 1987 | 1987 | 0 | 2 | 1 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 1989 | 1989 | 0 | 2 | 1 | |
| 27 | 1992 | 1992 | 0 | 2 | 1 | |
| 30 | 1990 | 1991 | 1 | 2 | 1 | |
| 3 | 1995 | 1995 | 0 | 2 | | 1 |
| 20 | 1995 | 1995 | 0 | 2 | 1 | |
| 31 | 1988 | 1988 | 0 | 2 | | 1 |
| 28 | 1994 | 1994 | 0 | 2 | | 1 |
| 25 | 1989 | 1989 | 0 | 2 | | 1 |
| 3 | 1986 | 1986 | 0 | 2 | | 1 |
| 20 | 1986 | 1987 | 1 | 2 | 1 | |
| 4 | 1990 | 1990 | 0 | 2 | 1 | |
| 6 | 1997 | 1997 | 0 | 2 | 1 | |
| 14 | 1988 | 1988 | 0 | 2 | 1 | |
| 28 | 1986 | 1986 | 0 | 2 | 1 | |
| 9 | 1950 | 1951 | 1 | 4 | | |
| 27 | 1954 | 1954 | 0 | 4 | | |
| 15 | 1980 | 1980 | 0 | 3 | | |
| 24 | 1975 | 1975 | 0 | 3 | | |
| 8 | 1972 | 1972 | 0 | 3 | | |
| 26 | 1979 | 1979 | 0 | 3 | | 1 |
| 6 | 1965 | 1966 | 1 | 3 | | |
| 14 | 1975 | 1975 | 0 | 3 | | |
| 18 | 1978 | 1978 | 0 | 3 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 1981 | 1981 | 0 | 3 | | 1 |
| 14 | 1982 | 1982 | 0 | 3 | | 1 |
| 24 | 1983 | 1983 | 0 | 3 | | |
| 10 | 1980 | 1980 | 0 | 3 | | 1 |
| 31 | 1974 | 1974 | 0 | 3 | | 1 |
| 27 | 1965 | 1965 | 0 | 3 | | |
| 9 | 1974 | 1974 | 0 | 3 | | |
| 1 | 1970 | 1970 | 0 | 3 | | |
| 25 | 1981 | 1982 | 1 | 3 | | 1 |
| 10 | 1967 | 1967 | 0 | 3 | | |
| 11 | 1969 | 1969 | 0 | 3 | | |
| 20 | 1968 | 1969 | 1 | 3 | | |
| 30 | 1977 | 1977 | 0 | 3 | | |
| 24 | 1980 | 1979 | -1 | 3 | | 1 |
| 19 | 1980 | 1980 | 0 | 3 | | 1 |
| 5 | 1979 | 1979 | 0 | 3 | | 1 |
| 28 | 1989 | 1989 | 0 | 2 | 1 | |
| 6 | 1984 | 1984 | 0 | 3 | | 1 |
| 29 | 1987 | 1986 | -1 | 2 | 1 | |
| 21 | 1984 | 1984 | 0 | 3 | | 1 |
| 30 | 1984 | 1984 | 0 | 3 | | 1 |
| 10 | 1972 | 1972 | 0 | 3 | | 1 |
| 2 | 1981 | 1981 | 0 | 3 | | 1 |
| 12 | 1977 | 1977 | 0 | 3 | | 1 |
| 19 | 1978 | 1979 | 1 | 3 | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 1979 | 1979 | 0 | 3 | | 1 |
| 25 | 1982 | 1982 | 0 | 3 | | 1 |
| 29 | 1985 | 1985 | 0 | 2 | 1 | |
| 12 | 1974 | 1974 | 0 | 3 | | 1 |
| 3 | 1966 | 1966 | 0 | 3 | | 1 |
| 8 | 1988 | 1989 | 1 | 2 | 1 | |
| 9 | 1989 | 1989 | 0 | 2 | 1 | |
| 12 | 1985 | 1985 | 0 | 2 | 1 | |
| 7 | 1987 | 1987 | 0 | 2 | 1 | |
| 11 | 1973 | 1973 | 0 | 3 | | 1 |
| 29 | 1971 | 1971 | 0 | 3 | | 1 |
| 20 | 1985 | 1985 | 0 | 2 | 1 | |
| 27 | 1975 | 1975 | 0 | 3 | | 1 |
| 2 | 1986 | 1986 | 0 | 2 | 1 | |
| 10 | 1966 | 1966 | 0 | 3 | | 1 |

| f35_54 | m55over | f55over | Q3 | Q4 | Q5_1 | Q5_2 | Q5_3 | Q5_4 | Q6 | Q6_1 | Q7 |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 1 |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  |  |  | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 1 |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 1 |  | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 1 |  | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  | 1 |  | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  | 1 |  | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  |  | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 |  |  | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  |  | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|  |  | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 |  |  | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  |  | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | 1 | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |

|   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | | | | | | | | | |
| | | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | | | | | | | | | |
| | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | | | | | | | | | |
| | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | | | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | | | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | | | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | | | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |

|   | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   |   |   |   |   |   |   |   |   |   |
| 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|   | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |

| Q7_1 | Q8_1 | Q8_2 | Q8_3 | Q8_4 | screen15 | Q9_0 | Q9_0_T | Q9_1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 4 |  | 1 | 2 |  |
| 1 |  |  |  | 4 |  | 1 | 2 |  |
|  |  |  | 3 |  |  | 1 | 1 Purely Inspired | 1 |
|  |  | 2 |  |  |  | 1 | 1 purely inspired | 1 |
|  |  |  | 3 |  |  | 1 | 2 |  |
| 1 |  | 2 |  |  |  | 1 | 1 Purely | 1 |
| 1 |  |  | 3 |  |  | 1 | 1 PURELY INSPIRED | 1 |
| 1 |  |  | 3 |  |  | 1 | 1 purely inspired | 1 |
| 1 |  |  |  | 4 |  | 1 | 1 purelyinspires | 1 |
| 1 |  |  | 3 |  |  | 1 | 1 purely inspired | 1 |
|  |  |  | 3 |  |  | 1 | 2 |  |
| 1 |  |  |  | 4 |  | 1 | 2 |  |
|  |  |  | 3 |  |  | 1 | 1 Purely inspired | 1 |
|  |  |  |  | 4 |  | 1 | 2 |  |
| 1 |  |  | 3 |  |  | 1 | 2 |  |
|  | 1 |  |  |  |  | 1 | 2 |  |
| 1 |  | 2 |  |  |  | 1 | 1 purely inspired | 1 |
| 1 |  |  |  | 4 |  | 1 | 1 purely inspired | 1 |
|  | 1 |  |  |  |  | 1 | 1 purely inspired | 1 |
| 1 | 1 |  |  |  |  | 1 | 1 purely inspired | 1 |
|  |  |  | 3 |  |  | 1 | 1 Purely Inspired | 1 |
| 1 |  | 2 |  |  |  | 1 | 1 purelyinspired | 1 |
| 1 | 1 |  |  |  |  | 1 | 2 |  |
| 1 |  |  | 3 |  |  | 1 | 1 purely inspired | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | | | 1 | 1 Purely Inspired | 1 |
| 1 | 1 | | | | 1 | 1 Lactospore | 1 |
| 1 | | | | 4 | 1 | 1 Protein | 1 |
| | 1 | | | | 1 | 2 | |
| 1 | | 2 | | | 1 | 1 Lactospore | 1 |
| | | | 3 | | 1 | 1 Purely inspired | 1 |
| 1 | | 2 | | | 1 | 1 Purely Inspired | 1 |
| 1 | 1 | | | | 1 | 1 Purely Inspired | 1 |
| | | | 3 | | 1 | 1 purely inspired | 1 |
| 1 | | | 3 | | 1 | 1 Purely inspired | 1 |
| 1 | 1 | | | | 1 | 2 | |
| | | 2 | | | 1 | 2 | |
| 1 | | | 3 | | 1 | 1 purely inspired | 1 |
| 1 | 1 | | | | 1 | 1 plant based nutriton | 1 |
| 1 | | | | 4 | 1 | 1 purely inspired | 1 |
| | 1 | | | | 1 | 1 Gnc | 1 |
| | | | | 4 | 1 | 1 purely inspired | 1 |
| 1 | | | | 4 | 1 | 1 purely inspired | 1 |
| | | 2 | | | 1 | 1 purely inspired | 1 |
| | | | | 4 | 1 | 1 purley inspired | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | 3 | | 1 | 2 | |
| | 2 | | | 1 | 1 Purely Inspired | 1 |
| | 2 | | | 1 | 2 | |
| 1 | | | 4 | 1 | 1 It's a organic daily supplement for a healthy | 1 |
| 1 | | | 4 | 1 | 1 Lactospore | 1 |
| 1 | | 3 | | 1 | 1 Purely Inspired | 1 |
| 1 | 2 | | | 1 | 1 Purely inspired | 1 |
| | 1 | | | 1 | 1 scitec | 1 |
| 1 | 2 | | | 1 | 2 | |
| 1 | 1 | | | 1 | 1 Purely | 1 |
| | | | 4 | 1 | 1 purely inspired | 1 |
| | | 3 | | 1 | 2 | |
| 1 | | 3 | | 1 | 1 Purely Inspired | 1 |
| 1 | | 3 | | 1 | 1 purely inspired | 1 |
| 1 | 1 | | | 1 | 1 purely inspired | 1 |
| 1 | 1 | | | 1 | 1 purely inspired | 1 |
| 1 | | 3 | | 1 | 1 lacto spore | 1 |
| 1 | | | 4 | 1 | 1 Purely Inspired | 1 |
| 1 | 2 | | | 1 | 2 | |
| | | 3 | | 1 | 1 purely inspired | 1 |
| | 2 | | | 1 | 1 Purely inspired | 1 |
| | | 3 | | 1 | 1 pure protein | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 2 | | | 1 | 1 purely inspired | 2 |
| 1 | 2 | | | 1 | 2 | |
| | 1 | | | 1 | 2 | |
| | | | 4 | 1 | 2 | |
| 1 | 1 | | | 1 | 1 Purely | 1 |
| 1 | | 3 | | 1 | 1 purely inspired | 1 |
| | | | 4 | 1 | 1 Purely inspired | 1 |
| 1 | | 3 | | 1 | 1 purely inspired | 1 |
| 1 | | 3 | | 1 | 1 purely inspired | 1 |
| | | 3 | | 1 | 1 purely inspired | 1 |
| | | | 4 | 1 | 1 purely inspired | 1 |
| | | | 4 | 1 | 1 iovate | 1 |
| 1 | | 3 | | 1 | 2 | |
| | 1 | | | 1 | 1 Dow | 1 |
| 1 | | | 4 | 1 | 1 Purely inspired | 1 |
| | 1 | | | 1 | 1 Purely inspired | 1 |
| | 1 | | | 1 | 1 Purely Inspired | 1 |
| | 2 | | | 1 | 1 purely inspired | 2 |
| | 2 | | | 1 | 1 Purely Inspired | 1 |
| | 1 | | | 1 | 1 purely inspired | 1 |
| | | 3 | | 1 | 1 purely inspired | 1 |
| | 1 | | | 1 | 1 protein powder | 1 |
| 1 | | | 4 | 1 | 1 purely ipsired | 1 |
| | 1 | | | 1 | 2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 4 | 1 | 1 Purely | 1 |
| 1 | 1 | | | | 1 | 2 | |
| | | 2 | | | 1 | 1 lactaspore | 1 |
| 1 | | | 3 | | 1 | 1 Purely inspired | 1 |
| | | 2 | | | 1 | 2 | |
| | 1 | | | | 1 | 1 purely inspired | 1 |
| | | 2 | | | 1 | 1 Purely Inspired | 1 |
| 1 | | 2 | | | 1 | 1 purely inspired | 1 |
| 1 | | | 3 | | 1 | 1 nestle | 1 |
| 1 | 1 | | | | 1 | 1 Purely Inspired | 1 |
| | | | | | | I liked a lot the presentation of these products. They | |
| | | | 3 | | 1 | 1 seem very natural and have | 1 |
| | | | 3 | | 1 | 1 Purely inspired | 1 |
| 1 | | | | 4 | 1 | 1 Purely Inspired | 1 |
| 1 | | | 3 | | 1 | 1 purely | 1 |
| 1 | | | 3 | | 1 | 1 Purely | 1 |
| 1 | 1 | | | | 1 | 1 purely inspired | 1 |
| 1 | 1 | | | | 1 | 1 Sounds like a good project | 2 |
| | | | | | | I think the brand name is | |
| 1 | | | 3 | | 1 | 1 Purely inspired | 1 |
| | 1 | | | | 1 | 1 purely inspired | 1 |
| 1 | | | 3 | | 1 | 1 purely inspired | 1 |
| | | 2 | | | 1 | 1 purely | 1 |
| 1 | 1 | | | | 1 | 1 purely inspiered | 1 |
| 1 | | 2 | | | 1 | 1 purely inspired nutrition | 1 |

|   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|
|   |   | 3 |   | 1 | 1 purely inspired | 1 |
|   | 1 |   |   | 1 | 1 purely inspired | 1 |
|   |   |   | 4 | 1 | 1 Purely Inspired because i like its | 1 |
|   |   |   | 4 | 1 | 1 presentattion and description | 1 |
|   |   |   | 4 | 1 | 1 purely inspired | 1 |
| 1 |   |   | 4 | 1 | 1 A vegan inspired company | 1 |
|   |   |   | 4 | 1 | 1 Purely inspired | 1 |
|   |   |   | 4 | 1 | 1 purely inspired protein powder it is very | 2 |
| 1 | 1 |   |   | 1 | 1 innovate and premium these | 1 |
|   |   | 3 |   | 1 | 1 purely inspired | 1 |
|   | 1 |   |   | 1 | 1 purely inspired | 1 |
|   | 1 |   |   | 1 | 1 purely inspired | 1 |
|   | 1 |   |   | 1 | 1 purley inspired | 1 |
| 1 | 1 |   |   | 1 | 1 Purely inspired | 1 |
|   | 1 |   |   | 1 | 2 |   |
|   |   |   | 4 | 1 | 2 |   |
| 1 | 1 |   |   | 1 | 1 purely | 1 |
| 1 |   | 3 |   | 1 | 1 Purely Inspired | 1 |
| 1 | 1 |   |   | 1 | 1 Purely inspired | 1 |
| 1 |   | 3 |   | 1 | 1 pupmply | 2 |
|   |   | 3 |   | 1 | 2 |   |
| 1 |   | 3 |   | 1 | 1 Purely Inspired | 1 |
|   | 2 |   |   | 1 | 1 purely inspired | 1 |
|   | 2 |   |   | 1 | 2 |   |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2 | | | 1 | 1 purely inspired | 1 |
| | 1 | | | | 1 | 1 purely inspired. | 1 |
| | | | | 4 | 1 | 1 purely inspired | 1 |
| 1 | 1 | | | | 1 | 2 | |
| 1 | | | 3 | | 1 | 1 Purely Inspired | 1 |
| | | | | 4 | 1 | it's plant-based and shows 1 the nutrients | 1 |
| | 1 | | | | 1 | 1 purely inspired | 1 |
| 1 | 1 | | | | 1 | I think a company that is vegan or plant based created this brand. a person that is 1 into weight loss more than | 1 |
| | | | 3 | | 1 | 1 Purely inspired | 1 |
| | | 2 | | | 1 | 1 Purely inspired | 1 |
| | | | | 4 | 1 | 1 purely inspired | 1 |
| 1 | | 2 | | | 1 | 1 Purely Inspired | 1 |
| 1 | | | 3 | | 1 | 1 Purely inspired | 1 |
| | 1 | | | | 1 | 1 purel inspired | 1 |
| | | 2 | | | 1 | 1 purely inspired | 1 |
| 1 | | 2 | | | 1 | 1 iovate health sciences | 1 |
| | | 2 | | | 1 | 1 purely inspired | 1 |
| 1 | | 2 | | | 1 | 1 Purely inspired | 1 |
| | | | 3 | | 1 | 1 Purely Inspired | 1 |
| 1 | | | 3 | | 1 | 1 Purely Inspired | 1 |
| 1 | | | | 4 | 1 | 1 purely inspired | 1 |
| 1 | | | 3 | | 1 | 1 Purely impossible | 1 |
| | | | | 4 | 1 | 1 Purely inspired | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2 | | | 1 | 1 Nestlé Company | 1 |
| | | | | | | purely inspired, very good | |
| 1 | | | 3 | | 1 | 1 product and function | 1 |
| 1 | | 2 | | | 1 | 1 Purely Inspired | 1 |
| 1 | | 2 | | | 1 | 2 | |
| 1 | 1 | | | | 1 | 1 Purely Inspired | 1 |
| 1 | | 2 | | | 1 | 1 purely inspired | 1 |
| | 1 | | | | 1 | 1 purely inspired | 1 |
| 1 | | 2 | | | 1 | 1 purely inspired | 1 |
| 1 | | 2 | | | 1 | 1 Nestle | 1 |
| | | 2 | | | 1 | 1 purely inspired | 1 |
| | | | | 4 | 1 | 1 purely inspired | 1 |
| | 1 | | | | 1 | 1 Purely Inspired | 1 |
| | 1 | | | | 1 | 1 lactospore | 1 |
| 1 | | | | 4 | 1 | 1 protein powder | 1 |
| | | | | 4 | 1 | 1 Purely Inspired | 1 |
| 1 | | | | 4 | 1 | 2 | |
| | | | 3 | | 1 | 2 | |
| | | | 3 | | 1 | 2 | |
| | | 2 | | | 1 | 2 | |
| | | | | 4 | 1 | 1 plant based protien | 1 |
| 1 | | 2 | | | 1 | 2 | |
| | 1 | | | | 1 | 1 PURELY INSPIRED | 1 |
| 1 | | | | 4 | 1 | 1 purely inspired | 1 |
| 1 | | | | 4 | 1 | 2 | |
| 1 | | 2 | | | 1 | 2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | 2 | | 1 | 1 Purely Inspired | 1 |
| | | 2 | | 1 | 1 Purely | 1 |
| 1 | | 2 | | 1 | purely inspired, a good<br>1 protein company | 1 |
| | 1 | | | 1 | 1 Purely | 1 |
| | 1 | | | 1 | 1 Purely inspired | 1 |
| 1 | 1 | | | 1 | 1 Purely Inspired | 1 |
| | | | 3 | 1 | 1 Beyers | 1 |
| | 1 | | | 1 | 1 PURELY INSPIRED | 1 |
| 1 | | | | 4 | 1 | 2 | |
| | | 2 | | 1 | 2 | |
| | | | 3 | 1 | 1 purely inspired | 1 |
| | 1 | | | 1 | 1 purely inspired | 1 |
| | 1 | | | 1 | 2 | |
| | | 2 | | 1 | 1 Purely is product good value | 1 |
| 1 | 1 | | | 1 | 1 purely inspired | 1 |

| Q9_1_T | q9_2 | q9_2_T | Q10_0 |
|---|---|---|---|
| | | | 1 |
| | | | 2 |
| The text "purely inspired" appears at the top of the label and it looks like a brand logo | 1 | I'm guessing it makes nutrition-related products such as protein supplements | 2 |
| on package | 1 | reputable  source | 1 |
| | | | 1 |
| It is what law | 1 | An excellent protein brand | 2 |
| TOP WORDS | 1 | HEALTHY | 2 |
| Because there name is right on the front and back of the product | 1 | and it has the copy right R on the top right corner of there name also | 2 |
| on front and back label | 1 | organic protein powder | 2 |
| based on the label | 1 | it is plant based nutrition | 2 |
| | | | 2 |
| | | | 2 |
| On Label | 1 | Nothing | 2 |
| | | | 2 |
| | | | 2 |
| | | | 2 |
| because its right on the package | 1 | plant based. no artificial sweeteners | 2 |
| because it printed on front and back of product | 1 | its organic and plant based nutrition (powder protein) | 2 |
| name on package | 1 | generic version | 1 |
| it says on  the lable | 1 | organic vegan | 2 |
| To me, it's quite clear on the product itself. | 1 | that it makes a plant-based protein powder with is non GMO and mo artificial ingredients | 2 |
| I really don't know who makes it, just the name on the package | 2 | | 2 |
| | | | 2 |
| says so right on the front | 2 | | 2 |

| | | | |
|---|---|---|---|
| The name of the company is clearly shown above the product name. | 1 | It is a plant based protein powder that you mix with your desired liquid to get 20 grams of protein per serving (although the ingredient list indicates 36 grams per serving). | 2 |
| Name at bottom of label | 2 | | 2 |
| Protein Powder | 2 | | 2 |
| | | | 2 |
| Purely Inspired | 2 | | 2 |
| Because this is the name on the lable. | 1 | non gmo, its organic, and plant based. | 2 |
| It is right on the label. | 1 | they are another one of the players in the meal replacement market.  I was recently looking into some of their products but ultimately decided not to purchase. | 1 |
| That's the name on the package | 1 | It claims to be America's fastest growing supplement brand, and its products are organic and GMO free. | 2 |
| there is a website for purelyinspired.com | 1 | i have never heard of the company before - but apparently it makes plant-based nutrition products | 2 |
| That's what it says on the container | 1 | it's plant based nutirtion | 2 |
| | | | 2 |
| | | | 2 |
| its on the package | 1 | plant based nutrition no artificial ingrediants | 2 |
| purely inspitrd plant base | 1 | 20 plant  7 fiber 1 sugar fruit and vegs  blends 14 serving | 1 |
| it is the first phrase on the container | 1 | it is based in the USA they are gluten free and non GMO. and they are triple certified for purity ,quality , and taste | 1 |
| Looks like their prodcut | 1 | The colors on the label | 2 |
| written on the package description and the website at the bottom of the label | 1 | plant based protein powder that is an organic formula | 1 |
| thats the name above protein ppowder | 1 | its non gmo, plant based 1.50 lbs | 2 |
| Because of the company's name above Protein Powder | 1 | I don't know anything about this company. This is my first time knowing about them. | 2 |
| on the package | 1 | plant based | 2 |

| | | 2 |
|---|---|---|
| I really like everything about Purley Inspired. If I find out my girl does not like it, the relationship is over. | 2 | 2 |
| | | 2 |
| No artificial protein powder good for health | 1 purpose for the person workout at gym plant protein, only 1g sugar, no artificial | 1 |
| I read it on the bottom of image 2 | 1 sweeteners colors or flavors is NON GMO | 2 |
| It's on the label | 2 | 2 |
| Because it saya it on the can becausegenerally speaking scitec is known for healthy supplements | 1 I don't know much about it but I know it say sot on the can and its made from natural plants | 1 |
| | 1 it provides me with effective supplements | 2 |
| | | 2 |
| It is titled Purely Inspired | They are the fastest growing protein 1 supplement company | 2 |
| it seems to be the brand name logo | 2 | 2 |
| | | 2 |
| Because above the identifying words that it is protein powder are the words "purely inspired" with a leaf in the middle and this looks like a brand name, logo | it is a plant-based product, organic, no added sugar or artificial sweeteners, no artificial 1 colors or flavors, the flavor is french vanilla | 2 |
| Seems to be the know on the front | 1 it is a protein powder | 2 |
| is the brand | 1 nothing really | 2 |
| purely inspired | Purely Inspired is a nutritional supplement company owned by Iovate, the corporation behind popular meathead brands MuscleTech 1 and Six Star supplements. | 1 |
| it has great brand value | it provides product containing dietary fiber,it is 1 gluten free product | 1 |
| That's what it says on the label | It's America's #1 fastest growing supplement 1 brand and is USDA Organic | 2 |
| | | 2 |
| the brand its clear in this package | 1 its nutrition plant based, no artificial | 1 |
| Because the name is on the front of the container | Americas# 1 fastest growing supplement 1 brand | 2 |
| because of the font and text | 1 they offer protein powder and bars | 2 |

| | | |
|---|---|---|
| | 1 it is healthy | 1 |
| | | 1 |
| | | 2 |
| | | 1 |
| No idea | 1 nothing | 1 |
| Looks like the product name | 2 | 2 |
| Says it on the front | 1 It's made fro. Plants | 2 |
| that's what wrote on the container | 1 it has 20 grams of plant protein | 2 |
| saw name on 3rd image | 1 juust what is on the label and now gmo | 2 |
| it says it on the cover | 2 | 2 |
| that's the name of it, the name of the facebook and instagram pages as well | 1 plant based nutrition | 2 |
| the company is known to made organic products | the company want to help people around the 1 world with good nutrition | 2 |
| | | 2 |
| Good product It is located at the top above the name of the product where the brand name usually goes. | 1 They make a lot of products | 1 |
| | It seems to be a nutrition brand that makes 1 healthy protein products. | 2 |
| Amazon Because that's the name on the front of the container | 1 Provides great  protein powder drink  products It is all natural, organic, plant based, and 1 nothing artificial in it. | 1 2 |
| | 2 | 2 |
| is the company that make this powder supplement | Is a Plant based protein powder that provide a high amount of benefits like plant protein or 1 fiber | 1 |
| thats what it says on it | 1 it's made with pure and good ingrediants | 1 |
| it has the name on the front | 1 they make healthy nutrition products | 1 |
| it is in bold print has thir name on it and the way it looks | 2 1 the make the best protein powder | 2 2 |
| | | 2 |

| | | | |
|---|---|---|---|
| The name | 1 | Natural everything good and no bad stuff. | 1 |
| | | | 2 |
| because the product say it in the reverse | 1 | no more that we can see in the picture | 2 |
| Inference based on the fact that the name is at the top of the product, as with most all products. | 1 | it is a naturally plant derived protein powder that contains no artificial or gmo ingredients | 1 |
| | | | 2 |
| the name of the company is on the package | 1 | its a company that makes natural supplements from pure ingredients. | 2 |
| I can read the brand name on the label. | 1 | plant based protein powder | 2 |
| i see the name in bold letters. | 1 | i see that this is a very healthy drink. | 1 |
| its packging looks like neslte product | 2 | | 1 |
| I see the brand name on the container. | 2 | | 2 |
| I liked a lot the description on the packaging, and the presentation seems very natural to me. | 1 | I liked a lot the colors and the images used on the packaging, they make me feel that the product is natural and well-made | 2 |
| It is on the label | 2 | | 2 |
| it is the name of the company or brand associated | 1 | It is a protien powder | 2 |
| BECAUSE ITS INTERESTING | 1 | its a good nice | 1 |
| It is a recognized brand | 1 | Produce high value nutritional products | 2 |
| They're the brand listed above the name of the product. | 1 | They create and sell plant-based protein powder. | 2 |
| | 1 | That it is Plant - Based | 1 |
| the company made it clear that that is the companys name | 1 | It is plant based, and a healthy protein powder. | 1 |
| says it | 1 | high quality | 2 |
| i assume based off packaging the name of the company is purely inspired | 1 | that it is plant based protein powder | 2 |
| its on the bottle | 1 | they make healthy products | 2 |
| looks like its the name | 1 | its from plants and organic | 2 |
| That's the site it says on the bottom of the bottle so I think that is the maker of this product. | 1 | Organic, natural, high protein, lots of fiber and low sugar and no fat. | 1 |

| | | | |
|---|---|---|---|
| its on the product | 1 | its not artificial | 2 |
| It says it right above protein powder | 2 | | 1 |
| Because it says | 1 | Organic products company | 2 |
| because i like the protein | 1 | i like the brand of proteind | 1 |
| it seems like it | 1 | it is plant based nutrition and no artificial flavor | 2 |
| Because this product is plant based | 1 | I believe they want to make vegan inspired product | 2 |
| It says it | 1 | Good product | 2 |
| | 2 | | 2 |
| because i say it is very important and interest possible for the people | 1 | the protein it is very innovate and premium and interest in the world | 1 |
| because the main title says so. | 1 | its plant based and non gmo. | 1 |
| because it looks like that's the logo for the company. | 1 | they deliver plant based nutrition products. | 2 |
| it looks like it the name | 1 | it only makes natural prduts | 2 |
| it specific said it on lable | 1 | no artifical 1 gr sugar 7 g fiber | 2 |
| It seem slide a company that would definitely sponsor this product | 1 | I can tell that it is natural and an organic product | 1 |
| | | | 2 |
| | | | 2 |
| says it | 1 | natural | 1 |
| Purely Inspired | 1 | it is a very good brand | 2 |
| It's right on the front of the package. | 2 | | 2 |
| | | its a protein powder | 2 |
| | | | 2 |
| Well I'm basing it off of at the top above where it says protein powder at this Purely Inspired and to me that looks like the company that makes | 1 | It's organic full of plant proteins very low sugar it's probably really flavorful cuz it's vanilla so really it's kind of a very organic protein powder | 1 |
| it's on the design | 1 | the are plant based powder good for you | 2 |
| | | | 2 |

| | | |
|---|---|---|
| because that is what i believe is the brand | 1 its plant based and organic with 20g of protien | 2 |
| the product label. | 1 plant based protein powder. | 1 |
| because of the brands name by a logo | 1 its organic protein powder brand | 2 |
| | | 2 |
| That seems to be the name of the company that produces it, since their logo is displayed a couple times. | They seem to make protein powder and other nutrition products, and seem to laud 1 themselves on being non-GMO and organic. | 1 |
| it looks good and natural | 1 it's natural | 2 |
| its right on tp of it | 1 it looks organic | 1 |
| i say that because only a person on a weight lost journy or are planning to be vegan would create something like this. | this powder looks like it as created to inspire 1 others to lose weight. | 1 |
| because that is the name that I can find on the bottle. | 2 | 2 |
| It's written on the product lol | it looks interesting, plus 20 grams of protien is 1 aming for this kinda product | 2 |
| listed on the label | 1 they are made using natural ingredients | 2 |
| I believe Purely Inspired created the product above because it is shown in the front and back of the packaging | This product there is made out of natural organic ingredients and the protein itself is a 1 plant based protein which great | 2 |
| I see this brand before | 1 The title | 2 |
| says it on the package | 1 protein | 2 |
| written at top | 1 it is a plant based nutritional protein power | 2 |
| the label says distributed by iovate health sciences | 1 I never heard of the company | 2 |
| who knows | 1 plant based | 1 |
| It is on the label | 2 | 2 |
| Because of where it is located | It's a plant based nutrition without any artificial 1 ingredients | 2 |
| It shown in the image. And I used it in past | It's organic product. It's a plant based 1 nutrition. | 1 |
| asked what company make it so i answered | sounds like a pretty good company that knows 1 what it's doing | 2 |
| Its what i see on the label | 1 Plant based product | 1 |
| It says that on the container | 1 It is a plant based nutrition protien powder | 1 |

| | | | |
|---|---|---|---|
| | | It is a leading company in making natural and | |
| Quality and precision manufacture is complete, proteinic, nice, useful and healthy | | 1 delicious food | 1 |
| | | 1 good for my health and my family too | 1 |
| It is written at the top of the product | | 1 It is plant-based nutrition | 2 |
| | | | 2 |
| the logo on front | | 1 makes plant-based protein powder | 2 |
| from looking at the product and package | | 1 it's a plant based nutritional drink | 2 |
| logo appears in multiple places. | | 1 plant based nutrition | 2 |
| it's listed right about the name of the product | | 1 seems to take their inspiration from leaves | 2 |
| it looks like the nestle products | | 1 I love nestle and all their products | 1 |
| I seethe brand name  on the top of the first photo | | like all the ingredients, very low carbs per serving, low sugars, plant based. lots of 1 vitamins and minerals. | 2 |
| it's on the label above the variety | | 1 plant based; protein | 1 |
| It is the main name listed on the label | | 1 They deal in plant based nutrition | 2 |
| in the logo | | 2 | 1 |
| The title is bold on the front | | 1 Plant based nutrition | 1 |
| It is on the label where I would normally see a company name | | That it is 20 grams of plant protein, organic, 1 and also 7 grams of fiber and low sugar | 2 |
| | | | 2 |
| | | | 2 |
| | | | 1 |
| | | | 2 |
| pursley plan inspired | | 1 not sure unless its soy | 1 |
| | | | 2 |
| PURELY INSPIRED  PROTEIN POWDER | | 1 20 G PLANT PROTEIN | 2 |
| says it on the can | | it's organic, fda approved, high in protein, 1 french vanilla flavored | 1 |
| | | | 2 |
| | | | 2 |

| | | | |
|---|---|---|---|
| I see the name of brand. | 1 | Its clearly a good brand. | 1 |
| Purely Inspirred | 1 | It's a protin powder,It's help human bodies nutrition and protin. | 2 |
| they way it looks | 1 | not much, but they look like a good company | 2 |
| Its on the label | 1 | It's a company that sells healthy products | 2 |
| Purely Inspired | 1 | They seem to be a company that tries to make pure, plant ingredient health products. | 2 |
| It says it on the label | 1 | It?s a plant based protein powder | 2 |
| It has a creamy taste and flavor | 1 | It has some awesome flavors | 1 |
| Purely inspired | 1 | Plant base nutrition | 1 |
| | | | 2 |
| | | | 2 |
| looking at the outside of the package it clearly states the name of the product and who makes this particular item | 1 | they produce protein powder and it claims that is plant-based as well with minimum sugars and I believe you get numerous servings out of the product as well | 1 |
| it is shown good | 1 | it is very good | 2 |
| | | | 2 |
| It is brand easy to use and safe | 1 | Brand good and i trust | 2 |
| It looks to be prominently dispayed on the packaging several times | 1 | it looks like a company that is dedicated to creating health items that are all natural and made only with the best ingredients | 2 |

| Q10_0_T | Q10_1 | Q10_1_T | q10_2 |
|---|---|---|---|
| purely inspired | | 1 it's printed on the packaging | 1 |
| nutrients | | 1 health  source | 1 |
| Under Armor | | 1 I could not think of another company. | 1 |
| none | | 1 seems generic | 1 |

| Maybe a company called Muscle Milk. | 1 | Muscle Milk is in that market. protein drink | 1 |
| french vanilla | 2 | | 1 |
| GNC, pure protein,Phase 8 | 1 | they are protein powder products | 1 |
| orgami | 2 | | 1 |

| | | | |
|---|---|---|---|
| None | 1 | plant-based nutrition to eat healthier. | 1 |
| plants, artical fruits | 1 | Because it clearly says it on the can | 1 |
| Organic Super Greens | 1 | Organic Super Greens Powder | 1 |
| nestle | 1 | it is excellentin producing protein powder | 1 |
| usda, organic | 1 | its marked brand in this package | 1 |

| | | because it is planet based so it | |
|---|---|---|---|
| organic company | 1 | is organic | 2 |
| Trivita | 1 | Heard thy haveit | 1 |
| new brand | 1 | The brand is very important. | 2 |
| No idea | 1 | No idea | 1 |
| Purely inspired | 1 | Says on package | 1 |
| Energy  nutrition  bars | 1 | Amazon | 1 |
| Maybe premier protein | 1 | that brand offer similar benefits | 1 |
| none i can think of | 1 | because i think this is the only one and unique | 1 |
| gnc products that have powders | 1 | same type of product, powdered protein drinks | 1 |

| | | |
|---|---|---|
| Gnc | 1 Looks like there products. | 1 |
| Orgain | 1 its very similar in its marketing | 1 |
| none | 1 none | 1 |
| silk | 1 i just guess | 2 |
| protein powder | 1 BECAUSE ITS INTERETING | 1 |
| Vitamins | 1 sounds healthy | 1 |
| nestle | 1 would fit their line of products nicely. | 1 |
| Protein shakes, protein bars, keto supplements | 2 | 1 |

| None | 1 | It doesnt hint at any | 1 |
| nothing | 1 | because this protein is unique | 1 |
| i liked it is very premium | 1 | i say it is very innovate and premium | 1 |
| dont know | 1 | don't know first time seeing this one | 1 |
| Nestle could fall under this category | 1 | It is very organic | 1 |
| rx | 1 | natural | 1 |
| I I'm not sure at all | 1 | This is my first time seeing this brand | 1 |

| ice cream. | 1 | the back of the package. | 1 |
| Other flavors of protein powder | 1 | Some people might want another flavor. | 2 |
| im not sure honestly | 1 | the colors on the outside | 1 |
| herbalife | 1 | herbal life is a powder brand just like this one | 1 |
| protein | 1 | I think so | 1 |
| orgain | 1 | That is also a good brand | 1 |
| Other supplements | 1 | Written on package | 1 |
| None | 1 | It does not mention any other brands | 1 |

| | | | | |
|---|---|---|---|---|
| Company Bamalat | 1 | All are giant and famous companies | 1 | |
| nestle or unilever | 1 | is very professional and good | 1 | |
| not sure about that | 2 | | 2 | |
| six star, pure protein | 2 | | 1 | |
| i don't know what this question mean? | 2 | | 1 | |
| purely inspired | 1 | i dont know | 1 | |
| whey | 1 | it produce same products | 1 | |
| purley plant | 1 | the logo | 1 | |
| gnc | 1 | they make these types of product | 1 | |

| Dano | 1 | Its a another good product. | 1 |
| It has the nutrition nets and vitamins | 1 | It will curve down the calories | 1 |
| No artificial flavors. | 1 | No artificial flavors. | 1 |
| I do not believe they make any other products | 1 | all they make is protein powder | 1 |

| q10_2_T | Q11_0 | Q11_1 | Q11_1_T |
|---|---|---|---|
| they make plant based nutrition | 3 | | |
| | 1 | 2 | |
| | 3 | | |
| healthy intake | 2 | | |
| It is a comp-any that promotes fitness. | 1 | 2 | |
| | 1 | 2 | |
| | 2 | | |
| | 1 | 1 purely inspired | |
| | 3 | | |
| | 2 | | |
| | 1 | 2 | |
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | 1 | 1 purely inspired | |
| nothing at all | 2 | | |
| | 1 | 2 | |
| | 1 | 2 | |
| | 3 | | |
| | 3 | | |
| | 3 | | |

| | | |
|---|---|---|
| | 3 | |
| | 3 | |
| | 1 | 2 |
| | 1 | 2 |
| | 3 | |
| | 1 | 2 |
| They seem to be the most popular | 3 | |
| | 3 | |
| | 3 | |
| | 3 | |
| | 3 | |
| | 1 | 2 |
| | 2 | |
| new great taste | 3 | |
| GNC is a sports based store that sells things of that nature,pure protein is a product line that sells all thing protein based,Phase 8 is the present protein powder that I am using. | 1 | 1 lovate health sciences, Lacto=spore, national Foundation for Celiac Awareness |
| | 1 | 1 GNC |
| an organic protein powder that is widely available and that uses natural flavors with added fiber | 3 | |
| | 1 | 2 |
| | 2 | |
| | 3 | |

|  | | |
|---|---|---|
|  | 1 | 2 |
|  | 1 | 2 |
|  | 1 | 1 purely |
| I haven't seen anything thing like this | 3 | |
|  | 2 | |
|  | 1 | 2 |
| YOu can tell its made with these ingredents | 3 | |
|  | 2 | |
|  | 1 | 2 |
|  | 3 | |
|  | 3 | |
|  | 1 | 2 |
|  | 3 | |
|  | 1 | 1 purely inspired |
|  | 1 | 2 |
| Organic Super Greens Powder with Superfoods & Multivitamins (Non-GMO, Gluten Free, Vegan Friendly), Unflavored, 24 servings | 1 | 1 Purely Inspired |
| unbeliebavle | 1 | 1 MuscleTech |
|  | 3 | |
|  | 1 | 2 |
| brand represents, high quality | 1 | 1 purely inspired, spore |
|  | 2 | |
|  | 1 | 2 |

| | | |
|---|---|---|
| | 1 | 2 |
| lastryig a product of theirs now | 3 | |
| | 1 | 2 |
| | 1 | 2 |
| Nothing | 2 | |
| | 3 | |
| | 2 | |
| | 2 | |
| | 3 | |
| | 3 | |
| | 3 | |
| | 1 | 2 |
| | 2 | |
| Name is on packet | 1 | 1 Dow |
| | 2 | |
| For health body | 1 | 1 Amazon |
| | 3 | |
| | 1 | 2 |
| are a series or supplement shakes that boost your health and physical performance.. give you proteins and fiber | 1 | 1 The USDA |
| nothing | 3 | |
| they are healthy choice of drinks | 2 | |
| | 2 | |
| | 1 | 2 |
| | 2 | |

| | | |
|---|---|---|
| Vitamin shop | 1 | 1 Gnc |
| | 2 | |
| | 2 | |
| It's plant derived protein powder | 3 | |
| | 3 | |
| | 1 | I dont know, maybe purely inspired is owned ny a larger corporation? Probably not but its possible. |
| | 1 | 2 |
| none | 1 | 2 |
| | 1 | 2 |
| | 3 | |
| | 2 | |
| | 3 | |
| | 2 | |
| its a good powder | 1 | 1 protein powder |
| | 2 | |
| | 3 | |
| healthy ingedrients | 1 | 2 |
| good brand good products | 1 | 1 USDA |
| | 2 | |
| | 1 | 2 |
| | 2 | |
| | 1 | 1 usda |
| they are high energy, low fat and low sugar. | 2 | |

| | | |
|---|---|---|
| | 1 | 2 |
| Theres no second compny | 2 | |
| | 1 | 1 Purely Inspired |
| i don not other protein | 1 | 1 i don not know |
| | 1 | 1 purely inspired protein powder |
| | 1 | 2 |
| | 1 | 2 |
| | 1 | 2 |
| i liked it is very good and important in the world | 1 | because the company it is very good and 1 important |
| nothing else | 2 | |
| | 3 | |
| | 1 | 1 usda |
| | 1 | 2 |
| It is very orgwnic | 1 | 1 Nestle |
| | 1 | 2 |
| | 1 | 2 |
| positive | 1 | 1 rx |
| | 1 | 2 |
| | 1 | 2 |
| | 1 | 2 |
| | 1 | 2 |
| I don't know any other products | 1 | 2 |
| | 2 | |
| | 2 | |

|  |  |  |
|---|---|---|
|  | 1 | 2 |
| like the design. | 2 |  |
|  | 3 |  |
|  | 1 | 2 |
|  | 1 | 1 The FDA and USDA would have to approve this. |
|  | 3 |  |
| i dont know a lot about the plant | 3 |  |
| its a weight lost powder | 1 | 1 Purely Inspired |
|  | 1 | 2 |
|  | 2 |  |
|  | 1 | 2 |
|  | 1 | 1 The USDA and NON-GMO companies are shown there |
|  | 1 | 2 |
|  | 2 |  |
|  | 3 |  |
|  | 1 | 1 Sabinsa Corp |
| it's non gmo and plant based | 1 | 1 purely inspired |
|  | 1 | 2 |
|  | 1 | 1 Lacto Spore and part of a coporation |
| That is kind of similar product like purely inspired | 1 | 1 Purely Inspired |
|  | 3 |  |
| Dont know | 3 |  |
| Nothing | 2 |  |

| | | |
|---|---|---|
| A famous and international company since ancient times | 2 | |
| is very good brand | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| | 3 | |
| | 3 | |
| | 1 | 1 lactospore |
| | 3 | |
| | 1 | 1 Nestle |
| | 1 | I see that its says 100% organic. on the back of the label in picture two there are 3 logos from companies that give its 1 approval. these are certifications. |
| they are protein powders | 3 | |
| | 3 | |
| I can see its Sabrisa Corporation it is only now i heard that company | 3 | |
| i never heard of them | 1 | 1 purely inspired |
| | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| has great product for body bulding | 2 | |
| | 2 | |
| no artificial ingredients | 1 | 2 |
| | 1 | 2 |
| | 2 | |
| they sell health and workout products | 3 | |
| | 1 | 1 USDA company |
| | 3 | |

| | | | |
|---|---|---|---|
| Its a good brand also. | 1 | 1 | Nido |
| | 1 | 1 | Purely |
| | 1 | 2 | |
| | 1 | 1 | Purely |
| | 3 | | |
| | 3 | | |
| It is good for your heart | 1 | 1 | Got milk |
| Non GMO | 1 | 1 | Purely Inspired. |
| | 1 | 2 | |
| | 2 | | |
| I haven't seen any other products by them | 2 | | |
| | 3 | | |
| | 3 | | |
| | 1 | 1 | USDA |
| | 2 | | |

Q11_2    Q11_2_T                                    q11_3

1 there names all over the product                  2

1 on front and back label                           1

1 it is on the label                                    1

1 It looks like the products they sell                  1

2                                                          2

1 the name is on the front                                1

1 Purely Inspired                                         1

1 tremendous value                                        1

1 the brand its marked                                    1

1 Good brand                                                    1

1 Nutrition                                                     1

   That organization confirm the authenticity of
1 this product                                                  1

1 Looks like there products.                                1

  I dont think it, I just meant it was possible. Dont
  see any other companies advertised on the
1 package though.                                           1

1 BECAUSE ITS INTERESTING                                   1

1 it says it on the package                                 1

1 cuz they have label on it                                 1

1 Because it has the name on it                          1

1 because is the best                                    1

1 because it is                                          1

1 because i say is very interest and important           1

2                                                        2

1 It is very similar                                     1

1 truth                                                  1

1   Because the FDA has to approve everything, otherwise it's illegal.                    1

1   its on the can                                                                         1

1   They are representing the brand and are approving it.                                  1

1   it says on the label that is where lacto spore is from                                 2

1   the name                                                                               1

1   Because of what I see on the middle picture to the left of the bar code                2

1   I know the brand very well                                                             1

1 Appears near UPC code                              1

2                                                    1

1 seeing it on the labels.                           1

1 i dont know                                        1

2                                                    1

| 1 Nido | 1 |
| 1 purely | 2 |
| 1 Its on the label | 1 |
| 2 | 2 |
| 1 Name of the company. | 1 |
| 1 Brand good quality | 1 |

| q11_3_T | Q12_0 | Q12_1 | Q12_1_T |
|---------|-------|-------|---------|
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | 2 | | |
| | 3 | | |
| | 1 | 2 | |
| | 2 | | |
| | 1 | 2 | |
| | 3 | | |
| | 2 | | |
| | 3 | | |
| | 3 | | |
| | 1 | 2 | |
| | 3 | | |
| | 1 | 2 | |
| | 1 | 2 | |
| | 3 | | |
| protein powder that's plant based nutrition / usdaorganic | 3 | | |
| | 2 | | |
| | 2 | | |
| | 1 | 2 | |
| | 1 | 2 | |
| | 3 | | |
| | 3 | | |

3

3

2

1          2

1          2

3

3

3

3

3

3

1          2

2

3

|  |  |  |
|---|---|---|
| they are different companies. | 1 | it is on the label but I can not make it 1 out to properly write it down. |
| They have good items | 1 | 2 |
|  | 1 | 1 orgami |
|  | 1 | 1 maybe the honest company |
|  | 2 |  |
|  | 3 |  |

| | | |
|---|---|---|
| | 1 | 2 |
| | 3 | |
| | 1 | 2 |
| | 3 | |
| | 2 | |
| | 2 | |
| | 3 | |
| | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| | 3 | |
| | 1 | 2 |
| | 2 | |
| it is plant based | 3 | |
| | 2 | |
| Purely Inspired is a nutritional supplement company owned by Iovate, the corporation behind popular meathead brands MuscleTech and Six Star supplements. | 1 | 1 Iovate |
| protein powder producing brand | 1 | 1 muscle tech |
| | 3 | |
| | 3 | |
| contain high quality products | 1 | 1 usda |
| | 2 | |
| | 1 | 1 pure protein |

| | 1 | 2 |
|---|---|---|
| | 3 | |
| | 1 | 2 |
| | 3 | |
| | 2 | |
| | 3 | |
| | 2 | |
| | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| | 3 | |
| | 3 | |
| | 3 | |
| Make alot | 2 | |
| | 3 | |
| Has great  protien  products available | 1 | 1 Provides great  source of energy |
| | 3 | |
| | 1 | 2 |
| nothing more | 2 | |
| | 1 | 2 |
| | 1 | 1 purely inspired |
| | 1 | 2 |
| | 1 | 2 |
| | 1 | 2 |

| | | |
|---|---|---|
| Great vitamin company | 2 | |
| | 2 | |
| | 1 | 2 |
| | 2 | |
| | 3 | |
| Nothing, Im most likely wrong. Purely inspired is probably the only company involved. | 2 | |
| | 2 | |
| | 2 | |
| | 2 | |
| | 3 | |
| | 2 | |
| | 3 | |
| | 1 | 2 |
| its a g ood power | 1 | 1 POWDER |
| | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| they ensure products are okay to consume | 1 | 1 usda approved |
| | 2 | |
| | 3 | |
| | 3 | |
| the like something as organic | 3 | |
| | 3 | |

| | | | |
|---|---|---|---|
| | 2 | | |
| | 2 | | |
| Company that works with organic products | 2 | | |
| i like this brand unique | 2 | | |
| great taste | 3 | | |
| | 1 | 2 | |
| | 3 | | |
| | 3 | | |
| because the company it is very important and good | 1 | 1 | the company it is very good and important |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| It is a very popular brand | 1 | 1 | Nestle |
| | 3 | | |
| | 2 | | |
| natural | 1 | 1 | purely |
| | 1 | 2 | |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| | 1 | 1 | purely inspired |
| | 1 | 2 | |

|  |  |  |
|---|---|---|
|  | 2 |  |
|  | 2 |  |
|  | 3 |  |
|  | 3 |  |
| If the FDA doesn't approve the product it cannot be sold. | 2 |  |
|  | 1 | 2 |
|  | 1 | 1 i dont know the name looks vegan |
| its a weight lost powder | 1 | 1 purely inspired |
|  | 3 |  |
|  | 2 |  |
|  | 3 |  |
| They are there to tell you what they represent and what they approve | 2 |  |
|  | 3 |  |
|  | 2 |  |
|  | 3 |  |
|  | 1 | 1 sabinsa corp |
| makes health products | 1 | 1 some |
|  | 3 |  |
|  | 3 |  |
| It's really good | 3 |  |
|  | 2 |  |
|  | 3 |  |
|  | 2 |  |

| | | |
|---|---|---|
| | 2 | |
| | 1 | 1 nestle |
| | 3 | |
| | 1 | 2 |
| | 3 | |
| | 2 | |
| belns to Sabria Corp | 1 | 2 |
| | 3 | |
| its for people like me | 2 | |
| knowing that these are certifications of approval. | 3 | |
| | 2 | |
| | 3 | |
| | 1 | 2 |
| a healthy brand | 2 | |
| | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| | 2 | |
| | 2 | |
| | 1 | 2 |
| | 1 | 2 |
| | 2 | |
| | 3 | |
| N0ne | 2 | |
| | 3 | |

| | | | |
|---|---|---|---|
| Its a good product of brand. | 1 | 1 Milk Vita | |
| | 1 | 1 Purely | |
| | 3 | | |
| I just told you | 2 | | |
| | 3 | | |
| | 3 | | |
| | 2 | | |
| Plant base nutrition. | 1 | 1 None | |
| | 1 | 2 | |
| | 2 | | |
| | 2 | | |
| | 1 | 2 | |
| | 3 | | |
| it easy to use and safe | 1 | 2 | |
| | 2 | | |

Q12_2    Q12_2_T                    q12_3    q12_3_T

| | |
|---|---|
| 1 | it is fine print under the Lacto-spore logo |

| | |
|---|---|
| 1 | please read what I have written again. I am sure it explains it very well |

| | |
|---|---|
| 1 | again I seen this ingredient list on an Orgami label and looks the same |
| 1 | it seems like something they would do |

| | |
|---|---|
| 2 | |
| 1 | they have a lot of products and this could be one |

| | |
|---|---|
| 1 Iovate | 1 Iovate, the corporation behind popular meathead brands MuscleTech and Six Star supplements. |
| 1 good product | 1 plant based nutrition |
| 1 valued for usda | 1 certification respect |
| 1 because the look and feel of their products | 1 they make a lot of protein powder, shakes, and bars |

1 Great service

1 Great for the  body

1 it has the name on it

1 they make healthy protein drinks

1 because its interesting

1 ITS A GOOD POWDER

1 they are patenered with the usda

1 makes sure all of your products are up to par

1 | because it is very important and interest

1 | the company is the best in the world and in the life it is very important

1 | It is very organic

1 | It is a very popular brand

1 | truth

1 | natural

1 | it's on the cover and design

1 | it's good for you heathly

1 the colors on the botte

1 i dont know the company

1 it's on the can

1 it's a weight lost powder

it says that lactospore is from
1 sabinsa corp

2

1 because I think so

1 nothing

1 are very similar and professional          1 is confident and trusth

1 Milk Vita

1 purely

1 Its connected with it.

1 It's a protin powder

1 No other.

1 No other company.

| cms | rKey | rDate | rDateComplete |
|---|---|---|---|
| 1 | X1WPZGPD6W | 2019-10-28 17:34:29 | 2019-10-28 17:37:21 |
| 1 | 4G5D194XX9 | 2019-10-28 17:35:05 | 2019-10-28 17:37:46 |
| 1 | GG39DN77PT | 2019-10-28 17:34:45 | 2019-10-28 17:38:16 |
| 1 | PP2HXQZ0KT | 2019-10-28 17:34:20 | 2019-10-28 17:38:33 |
| 1 | R2FKMQ5DQW | 2019-10-28 17:35:27 | 2019-10-28 17:41:13 |
| 1 | DJXM4VQK9Q | 2019-10-28 17:34:31 | 2019-10-28 17:41:37 |
| 1 | GB3W73XWBW | 2019-10-28 17:41:16 | 2019-10-28 17:43:47 |
| 1 | 5ZPVZJS5G7 | 2019-10-28 17:35:04 | 2019-10-28 17:44:51 |
| 1 | K83SVNVHJS | 2019-10-28 17:41:05 | 2019-10-28 17:45:00 |
| 1 | QPSZ0WKT6J | 2019-10-28 17:42:18 | 2019-10-28 17:45:29 |
| 1 | 30TQBN8Z0M | 2019-10-28 17:44:25 | 2019-10-28 17:46:07 |
| 1 | G3TY9RSQFJ | 2019-10-28 17:43:43 | 2019-10-28 17:46:55 |
| 1 | ZH32QR4G3Z | 2019-10-28 17:42:13 | 2019-10-28 17:47:02 |
| 1 | 1F75YSDBWN | 2019-10-28 17:41:29 | 2019-10-28 17:47:34 |
| 1 | HZN4NWNW6N | 2019-10-28 17:44:16 | 2019-10-28 17:48:02 |
| 1 | XMBPF9JN26 | 2019-10-28 17:42:45 | 2019-10-28 17:48:18 |
| 1 | 9K0QG1NZXX | 2019-10-28 17:45:12 | 2019-10-28 17:48:23 |
| 1 | V4RRN5NH13 | 2019-10-28 17:41:19 | 2019-10-28 17:48:23 |
| 1 | KD9F0SMFP0 | 2019-10-28 17:46:20 | 2019-10-28 17:48:26 |
| 1 | RG8GFQGKK9 | 2019-10-28 17:43:09 | 2019-10-28 17:48:40 |
| 1 | 5QZQ8JW6G8 | 2019-10-28 17:41:35 | 2019-10-28 17:49:35 |
| 1 | P3RD2ZC0J2 | 2019-10-28 17:44:11 | 2019-10-28 17:49:41 |
| 1 | VK0GG2YYDV | 2019-10-28 17:46:33 | 2019-10-28 17:50:46 |
| 1 | BJH8J4THXN | 2019-10-28 17:45:08 | 2019-10-28 17:50:55 |

| 1 | MVXCPSTFDN | 2019-10-28 17:43:45 | 2019-10-28 17:51:26 |
|---|---|---|---|
| 1 | W7929BKRT2 | 2019-10-28 17:45:32 | 2019-10-28 17:51:58 |
| 1 | G22YPB6209 | 2019-10-28 17:48:22 | 2019-10-28 17:52:10 |
| 1 | Q02HQPDS6X | 2019-10-28 17:45:29 | 2019-10-28 17:52:13 |
| 1 | 2QYPX5TPG8 | 2019-10-28 17:44:32 | 2019-10-28 17:53:23 |
| 1 | BT18F773MK | 2019-10-28 17:47:01 | 2019-10-28 17:54:37 |
| 1 | 4HWZ8CT7YH | 2019-10-28 17:43:21 | 2019-10-28 17:55:07 |
| 1 | NDT5VDFHXN | 2019-10-28 17:47:39 | 2019-10-28 17:55:08 |
| 1 | 3YGM23MHB8 | 2019-10-28 17:50:50 | 2019-10-28 17:56:20 |
| 1 | 4TNK4V27SQ | 2019-10-28 17:50:14 | 2019-10-28 17:56:21 |
| 1 | Y645ST81KK | 2019-10-28 17:48:25 | 2019-10-28 17:56:31 |
| 1 | V41X0KYSZZ | 2019-10-28 17:49:37 | 2019-10-28 17:57:21 |
| 1 | 6H26PGJCHF | 2019-10-28 17:55:32 | 2019-10-28 17:58:12 |
| 1 | V5MV518Y7X | 2019-10-28 17:48:19 | 2019-10-28 18:00:27 |
| 1 | GDYGK68WX3 | 2019-10-28 17:36:57 | 2019-10-28 18:00:55 |
| 1 | PMCTV3ZX00 | 2019-10-28 17:56:05 | 2019-10-28 18:01:11 |
| 1 | BVYNNKYM6R | 2019-10-28 17:35:14 | 2019-10-28 18:01:24 |
| 1 | 9ZYMNZQQJ9 | 2019-10-28 17:52:19 | 2019-10-28 18:01:35 |
| 1 | SYJJ6Y45YY | 2019-10-28 17:58:55 | 2019-10-28 18:01:44 |
| 1 | G7MBWWR8V8 | 2019-10-28 17:46:48 | 2019-10-28 18:01:50 |

| | | | |
|---|---|---|---|
| 1 | CCKMGB66NW | 2019-10-28 17:56:54 | 2019-10-28 18:02:23 |
| 1 | X03K7YQV8S | 2019-10-28 18:00:39 | 2019-10-28 18:03:58 |
| 1 | 2YMMF647MQ | 2019-10-28 17:40:54 | 2019-10-28 18:06:26 |
| 1 | G1PRYRVDCP | 2019-10-28 17:52:21 | 2019-10-28 18:07:50 |
| 1 | Y0S3SGQM0W | 2019-10-28 18:01:53 | 2019-10-28 18:08:17 |
| 1 | VHMS5WH37Y | 2019-10-28 17:57:46 | 2019-10-28 18:08:36 |
| 1 | YNYWBH084Q | 2019-10-28 18:04:44 | 2019-10-28 18:09:48 |
| 1 | 984R84J4FS | 2019-10-28 17:51:41 | 2019-10-28 18:09:52 |
| 1 | 6QMBXKPPR4 | 2019-10-28 17:58:24 | 2019-10-28 18:13:04 |
| 1 | 5RCBMB8HYK | 2019-10-28 18:11:11 | 2019-10-28 18:16:06 |
| 1 | WH4T1JP8FZ | 2019-10-28 18:15:47 | 2019-10-28 18:18:31 |
| 1 | B63D3CJNT3 | 2019-10-28 18:17:05 | 2019-10-28 18:19:23 |
| 1 | V5PG9PTC9Z | 2019-10-28 18:05:11 | 2019-10-28 18:19:53 |
| 1 | 7QCW6J2W25 | 2019-10-28 18:15:52 | 2019-10-28 18:23:02 |
| 1 | RK4TNV7KJP | 2019-10-28 18:17:34 | 2019-10-28 18:23:51 |
| 1 | PKF70MTWW5 | 2019-10-28 17:55:08 | 2019-10-28 18:24:02 |
| 1 | 2CQ380H3GC | 2019-10-28 18:08:41 | 2019-10-28 18:24:21 |
| 1 | 68D8HJVSV8 | 2019-10-28 18:21:09 | 2019-10-28 18:25:11 |
| 1 | 16DC5BGSC1 | 2019-10-28 18:21:48 | 2019-10-28 18:27:14 |
| 1 | GCCD9PCDX4 | 2019-10-28 18:23:40 | 2019-10-28 18:35:56 |
| 1 | XRM23QVFZW | 2019-10-28 18:22:35 | 2019-10-28 18:44:55 |
| 1 | PN8RVM39F1 | 2019-10-28 18:05:09 | 2019-10-28 19:36:35 |

| | | | |
|---|---|---|---|
| 1 | N9FFCJVYQQ | 2019-10-28 18:10:43 | 2019-10-28 19:43:04 |
| 1 | GS39TYFQFH | 2019-10-28 17:43:25 | 2019-10-30 12:35:14 |
| 1 | RCN50Q6PQF | 2019-10-31 12:31:17 | 2019-10-31 12:46:12 |
| 1 | R9VS0MJVRK | 2019-10-31 12:37:01 | 2019-10-31 12:46:59 |
| 1 | SQQN4K9FQ4 | 2019-10-31 12:38:42 | 2019-10-31 12:48:18 |
| 1 | W4V2Q008T7 | 2019-10-31 12:53:23 | 2019-10-31 12:58:44 |
| 1 | KC5TSTPKYV | 2019-10-31 13:04:50 | 2019-10-31 13:08:41 |
| 1 | G3GDNKMNHW | 2019-10-31 13:01:39 | 2019-10-31 13:11:53 |
| 1 | SW4NNMVJD1 | 2019-10-31 13:11:55 | 2019-10-31 13:23:05 |
| 1 | 7KZVQRFHD9 | 2019-10-31 13:52:24 | 2019-10-31 13:55:31 |
| 1 | 7KK7MZY161 | 2019-10-31 13:51:49 | 2019-10-31 13:56:01 |
| 1 | N46FSS1SGJ | 2019-10-31 13:51:52 | 2019-10-31 13:56:56 |
| 1 | TP30B9MNWV | 2019-10-31 13:57:56 | 2019-10-31 13:58:51 |
| 1 | 1QBB027RWT | 2019-10-31 13:52:41 | 2019-10-31 14:00:31 |
| 1 | WF49BZJZFG | 2019-10-31 13:53:27 | 2019-10-31 14:01:01 |
| 1 | NX34GYTW9B | 2019-10-31 13:58:24 | 2019-10-31 14:08:47 |
| 1 | WD83T3J5BN | 2019-10-31 14:08:49 | 2019-10-31 14:11:00 |
| 1 | HDJJHTMVR2 | 2019-10-31 14:09:33 | 2019-10-31 14:11:25 |
| 1 | 8DJYWXPDQ5 | 2019-10-31 14:04:01 | 2019-10-31 14:12:35 |
| 1 | N30GKBK280 | 2019-10-31 14:16:57 | 2019-10-31 14:23:50 |
| 1 | TQBDYQ8FWB | 2019-10-31 14:19:56 | 2019-10-31 14:24:50 |
| 1 | V4M2VV4KQR | 2019-10-31 14:19:53 | 2019-10-31 14:24:55 |
| 1 | 2GF10HCQYN | 2019-10-31 14:21:49 | 2019-10-31 14:25:16 |
| 1 | D652JKJ5TT | 2019-10-31 14:21:29 | 2019-10-31 14:25:25 |

| | | | |
|---|---|---|---|
| 1 | ZGSCF103JG | 2019-10-31 14:16:09 | 2019-10-31 14:26:23 |
| 1 | X67G32J7RM | 2019-10-31 14:26:31 | 2019-10-31 14:32:38 |
| 1 | T0MQTN9TKQ | 2019-10-31 14:17:00 | 2019-10-31 14:40:42 |
| 1 | 7PHRM0MCKN | 2019-10-31 15:43:58 | 2019-10-31 15:50:58 |
| 1 | MS27RHBXXQ | 2019-10-31 16:06:19 | 2019-10-31 16:15:05 |
| 1 | QKKZGX8PHY | 2019-10-31 17:09:45 | 2019-10-31 17:15:18 |
| 1 | YX8Q7ZG2MV | 2019-10-31 17:13:52 | 2019-10-31 17:16:19 |
| 1 | 2JG24XN2KV | 2019-10-31 17:08:04 | 2019-10-31 17:16:56 |
| 1 | 64ZF0TGH3M | 2019-11-04 14:18:24 | 2019-11-04 14:22:22 |
| 1 | 5M1Q1M59Y3 | 2019-11-04 15:08:24 | 2019-11-04 15:21:08 |
| 1 | NPDR27KBF3 | 2019-11-04 15:22:35 | 2019-11-04 15:25:25 |
| 1 | N78ZDRWWXB | 2019-11-04 15:24:57 | 2019-11-04 15:28:29 |
| 1 | RNRQ22J8CT | 2019-11-04 15:26:49 | 2019-11-04 15:29:40 |
| 1 | QJS3P452X3 | 2019-11-04 15:28:24 | 2019-11-04 15:31:45 |
| 1 | KSX1C1D371 | 2019-11-04 15:27:45 | 2019-11-04 15:32:57 |
| 1 | Y7HFWGHK6K | 2019-11-04 15:30:12 | 2019-11-04 15:33:04 |
| 1 | ZCNQBH6HP2 | 2019-11-04 15:30:26 | 2019-11-04 15:33:49 |
| 1 | 6VZSR8XTZ5 | 2019-11-04 15:29:16 | 2019-11-04 15:34:03 |
| 1 | QN9Q6TW9PY | 2019-11-04 15:31:55 | 2019-11-04 15:34:12 |
| 1 | FPKWZBR9Q4 | 2019-11-04 15:31:46 | 2019-11-04 15:35:24 |
| 1 | 8KFJZD16KM | 2019-11-04 15:32:20 | 2019-11-04 15:36:22 |
| 1 | 9CFHY5JPZT | 2019-11-04 15:29:24 | 2019-11-04 15:36:41 |
| 1 | M72F9ZCXGK | 2019-11-04 15:31:16 | 2019-11-04 15:36:51 |

| | | | |
|---|---|---|---|
| 1 | GKWBS7Q9ZS | 2019-11-04 15:35:39 | 2019-11-04 15:37:40 |
| 1 | M4FPX9J0M0 | 2019-11-04 15:37:00 | 2019-11-04 15:40:59 |
| 1 | DZQSDNYMXP | 2019-11-04 15:37:59 | 2019-11-04 15:41:39 |
| 1 | NJV53FH87K | 2019-11-04 15:34:21 | 2019-11-04 15:42:54 |
| 1 | S857VMP20M | 2019-11-04 15:40:00 | 2019-11-04 15:43:27 |
| 1 | KM255N15TB | 2019-11-04 15:32:34 | 2019-11-04 15:43:34 |
| 1 | QN975TB0S1 | 2019-11-04 15:41:12 | 2019-11-04 15:44:28 |
| 1 | YK3B91CMNZ | 2019-11-04 15:44:14 | 2019-11-04 15:47:20 |
| 1 | VV7TT6ZYWY | 2019-11-04 15:31:57 | 2019-11-04 15:47:37 |
| 1 | S6S94RNSPY | 2019-11-04 15:40:00 | 2019-11-04 15:47:58 |
| 1 | D21FMYGT2V | 2019-11-04 15:46:54 | 2019-11-04 15:48:36 |
| 1 | M0BD9DZDTW | 2019-11-04 15:36:18 | 2019-11-04 15:50:11 |
| 1 | 6W6XRPKBNP | 2019-11-04 15:47:27 | 2019-11-04 15:54:50 |
| 1 | HFW5TFV06Z | 2019-11-04 15:44:04 | 2019-11-04 15:55:15 |
| 1 | PHZW130CDW | 2019-11-04 16:13:09 | 2019-11-04 16:16:17 |
| 1 | TFDQ62FMZF | 2019-11-04 16:14:51 | 2019-11-04 16:17:05 |
| 1 | JCKFNZQDJ0 | 2019-11-04 16:18:14 | 2019-11-04 16:24:31 |
| 1 | QFRDHCR4HT | 2019-11-04 16:16:30 | 2019-11-04 16:24:40 |
| 1 | 31122722CS | 2019-11-04 16:19:38 | 2019-11-04 16:25:04 |
| 1 | 76GWHBXPPC | 2019-11-04 16:25:39 | 2019-11-04 16:27:58 |
| 1 | 3B2FDWDVNC | 2019-11-04 16:26:44 | 2019-11-04 16:28:06 |
| 1 | 3FG1PGF5VQ | 2019-11-04 16:25:02 | 2019-11-04 16:29:49 |
| 1 | 7FYQH7X6ZP | 2019-11-04 16:21:37 | 2019-11-04 16:34:33 |
| 1 | GFBS7B0KCZ | 2019-11-04 16:32:55 | 2019-11-04 16:36:44 |

1 P3R292PJ8Y    2019-11-04 16:34:16  2019-11-04 16:38:19

1 9BVN464XPC    2019-11-04 16:35:40  2019-11-04 16:38:31

1 1T2C3X9PT3    2019-11-04 16:35:59  2019-11-04 16:38:54

1 4YQ1WM7GMB    2019-11-04 16:36:04  2019-11-04 16:39:43


1 V1Q5VXRPV1    2019-11-04 16:33:34  2019-11-04 16:39:46

1 18HZ51SM32    2019-11-04 16:33:04  2019-11-04 16:41:52

1 J69ZBK9K7W    2019-11-04 16:39:19  2019-11-04 16:41:52


1 V6F5VCW1CP    2019-11-04 16:30:06  2019-11-04 16:47:09

1 TKMTJGKSJR    2019-11-04 16:41:56  2019-11-04 16:48:56

1 XC8W65GC3M    2019-11-04 16:43:36  2019-11-04 16:50:29

1 C1PVGS21DD    2019-11-04 16:49:42  2019-11-04 16:51:57


1 RH3JFF0WTK    2019-11-04 17:03:16  2019-11-04 17:09:44

1 4K9F91WJQR    2019-11-04 17:05:39  2019-11-04 17:27:08

1 ST7XK04P56    2019-11-04 17:09:40  2019-11-04 17:30:51

1 DHBYTTR0SN    2019-11-05 09:07:25  2019-11-05 09:14:43

1 W991RH1CK8    2019-11-05 09:11:48  2019-11-05 09:23:13

1 2NCKJX3T6X    2019-11-05 09:42:53  2019-11-05 09:47:05

1 ZF2CF07VVN    2019-11-05 09:46:04  2019-11-05 09:48:54

1 BDFBM1N7TQ    2019-11-05 10:06:00  2019-11-05 10:13:47

1 CQ5KT3YQHR    2019-11-05 10:07:22  2019-11-05 10:20:26

1 X52685DV3Y    2019-11-05 10:17:26  2019-11-05 10:24:03

1 V56W1CWC08    2019-11-05 10:21:24  2019-11-05 10:25:18

1 D8X008VH9B    2019-11-05 10:42:43  2019-11-05 10:54:10

1 W7B8G8KG0F    2019-11-05 10:56:23  2019-11-05 11:12:22

1 R2BNRX21J7    2019-11-05 11:16:37  2019-11-05 11:19:41

1 MZ98GJ257F    2019-11-05 11:22:40  2019-11-05 11:29:17

1 B5YNZW0BQT    2019-11-05 11:33:36  2019-11-05 11:35:53

1 2Y3YD3DB3N    2019-11-05 11:33:32  2019-11-05 11:37:47

1 11MQ3C4KTQ    2019-11-05 11:35:41  2019-11-05 11:41:26

1 DYN8MWGSWY    2019-11-05 12:22:00  2019-11-05 12:35:46

1 R53ZK4GTJF    2019-11-05 12:37:45  2019-11-05 12:40:12

1 53BN62VY7H    2019-11-05 12:43:13  2019-11-05 12:48:40


1 20Z725S1VP    2019-11-05 13:18:36  2019-11-05 13:26:37

1 V1H31TXGGG    2019-11-05 13:33:12  2019-11-05 13:36:14

1 Q8QQXNJ1NH    2019-11-05 13:33:29  2019-11-05 13:38:20

1 3D8S2ZXJGC    2019-11-05 13:33:20  2019-11-05 14:14:29

1 5K4CVC0C7Y    2019-11-05 15:53:32  2019-11-05 15:56:43

1 H8K98X2MT6    2019-11-05 16:11:03  2019-11-05 16:13:38

1 WFBJXD307X    2019-11-05 16:36:26  2019-11-05 16:48:14

1 GXMZVK13TS    2019-11-05 16:59:01  2019-11-05 17:00:03

1 NMW38GF5N1    2019-11-05 19:35:06  2019-11-05 19:43:15

1 DVZ9RR67XB    2019-11-05 20:28:44  2019-11-05 20:30:57

1 KTZ5M61CCP    2019-11-05 20:45:21  2019-11-05 20:51:21

1 Y78KNK8K45    2019-11-05 21:31:07  2019-11-05 21:36:46

1 X9WM4JCP0D    2019-11-05 22:16:55  2019-11-05 22:24:52

1 VV3G6SGSTV    2019-11-05 22:27:23  2019-11-05 22:42:03

1 XGF8XW2G3C    2019-11-05 23:48:49  2019-11-05 23:54:24

1 W1MM161Q23    2019-11-06 01:29:25  2019-11-06 01:31:21

| | | | |
|---|---|---|---|
| 1 | QZ2ZMN1H46 | 2019-11-06 12:23:24 | 2019-11-06 12:29:54 |
| 1 | K13TXG01Q1 | 2019-11-06 13:05:55 | 2019-11-06 13:15:11 |
| 1 | 5NZ3WXRJ3G | 2019-11-06 13:20:30 | 2019-11-06 13:22:56 |
| 1 | RCZR1JJD3Z | 2019-11-06 13:37:47 | 2019-11-06 13:40:13 |
| 1 | 8554VG1PZ9 | 2019-11-06 13:36:42 | 2019-11-06 13:40:58 |
| 1 | ZX9F9H9FG7 | 2019-11-06 13:39:34 | 2019-11-06 13:41:25 |
| 1 | 350QQNPT26 | 2019-11-06 13:37:55 | 2019-11-06 13:41:28 |
| 1 | R2J35Q08DS | 2019-11-07 09:43:04 | 2019-11-07 09:54:31 |
| 1 | 6RMGS598Q7 | 2019-11-07 10:46:39 | 2019-11-07 11:06:14 |
| 1 | QQTB312QBS | 2019-11-07 11:06:17 | 2019-11-07 11:10:46 |
| 1 | H2XV6K3NGR | 2019-11-07 11:08:01 | 2019-11-07 11:17:48 |
| 1 | 1HYH2265BX | 2019-11-07 19:44:45 | 2019-11-07 19:49:46 |
| 1 | VVKFM91YTQ | 2019-11-07 21:07:12 | 2019-11-07 21:10:53 |
| 1 | 7BQJSPW9QM | 2019-11-07 21:09:06 | 2019-11-07 21:18:46 |
| 1 | KQCRHYHDR6 | 2019-11-07 21:09:29 | 2019-11-07 21:21:22 |

Please see Exhibit A, pages 5-13 and 72-80.

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | S1 | S2 | S3 | S4 | S5 | S6 | S7 | S8 | S9 | S10 | S13_1 | Q1 | GENAGE | S12 | S11 | AGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97871680 | 10/16/2019 14:54 | 10/16/2019 14:54 | 5 | 43852524634505F5U1S5 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 5 | 1 | 5 | 1 | 62293 | 2 | 13 | 2 | 14 | 44 |
| 97871690 | 10/16/2019 14:54 | 10/16/2019 14:54 | 7 | F9BN2524634850GAPTBE | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 | 20151 | 1 | 13 | 3 | 47 | 37 |
| 97871692 | 10/16/2019 14:54 | 10/16/2019 14:54 | 8 | DRYD2524634934KEZHEZ | 2 | 2 | 4 | 1 | 1 | 6 | 2 | 5 | 4 | 3 | 6 | 52346 | 2 | 24 | 2 | 16 | 48 |
| 97871693 | 10/16/2019 14:54 | 10/16/2019 14:54 | 4 | 3UHB2524634829ZDQ0OZ | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 5 | 2 | 5 | 9 | 24401 | 2 | 14 | 3 | 47 | 54 |
| 97871700 | 10/16/2019 14:54 | 10/16/2019 14:54 | 5 | W1BU2524634968NINM0D | 2 | 1 | 4 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 4 | 48170 | 2 | 14 | 2 | 23 | 51 |
| 97871711 | 10/16/2019 14:54 | 10/16/2019 14:54 | 6 | 35TC2524634868GQO0OH | 2 | 1 | 3 | 1 | 1 | 4 | 2 | 5 | 3 | 8 | 2 | 98125 | 1 | 13 | 4 | 48 | 37 |
| 97871713 | 10/16/2019 14:54 | 10/16/2019 14:54 | 7 | GHOO2524635006C44LXH | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 5 | 4 | 2 | 6 | 89030 | 1 | 22 | 4 | 29 | 28 |
| 97871714 | 10/16/2019 14:54 | 10/16/2019 14:54 | 11 | FWLZ2524634687ADVAZL | 2 | 1 | 1 | 2 | 1 | 7 | 1 | 7 | 6 | 3 | 8 | 7506 | 1 | 11 | 1 | 31 | 21 |
| 97871716 | 10/16/2019 14:54 | 10/16/2019 14:54 | 8 | JJL22524634598C1YEX3 | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 | 32807 | 1 | 13 | 3 | 10 | 38 |
| 97871717 | 10/16/2019 14:54 | 10/16/2019 14:54 | 33 | 12YK2524634703OY9DMN | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 5 | 6 | 8 | 5 | 36856 | 2 | 23 | 3 | 1 | 35 |
| 97871733 | 10/16/2019 14:54 | 10/16/2019 14:54 | 7 | UHP12524634956U3VD4V | 2 | 2 | 6 | 1 | 2 | 7 | 2 | 5 | 2 | 6 | 7 | 27613 | 2 | 26 | 3 | 34 | 70 |
| 97871737 | 10/16/2019 14:54 | 10/16/2019 14:54 | 6 | UI1A2524635195ET0726 | 1 | 2 | 2 | 1 | 1 | 6 | 2 | 3 | 3 | 6 | 1 | 85225 | 1 | 22 | 4 | 3 | 29 |
| 97871753 | 10/16/2019 14:54 | 10/16/2019 14:54 | 5 | 4Q1A2524635304BYJ1GA | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 5 | 4 | 3 | 6 | 98826 | 1 | 22 | 4 | 48 | 27 |
| 97871761 | 10/16/2019 14:54 | 10/16/2019 14:54 | 8 | WZZU2524634596WVCKZO | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 5 | 6 | 3 | 6 | 93730 | 2 | 23 | 4 | 5 | 36 |
| 97871764 | 10/16/2019 14:54 | 10/16/2019 14:54 | 5 | J8UZ2524635310U9YMKR | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 1 | 53080 | 2 | 22 | 2 | 50 | 26 |
| 97871770 | 10/16/2019 14:54 | 10/16/2019 14:54 | 6 | 0TDU2524635422KD5LKS | 2 | 1 | 5 | 1 | 1 | 4 | 2 | 5 | 4 | 3 | 1 | 1301 | 3 | 15 | 1 | 22 | 57 |
| 97871787 | 10/16/2019 14:54 | 10/16/2019 14:54 | 8 | OQBC2524634964E4QV2L | 2 | 2 | 2 | 1 | 1 | 6 | 2 | 5 | 2 | 6 | 1 | 48306 | 1 | 22 | 2 | 23 | 32 |
| 97871797 | 10/16/2019 14:54 | 10/16/2019 14:55 | 13 | ZN0S2524634806AC0RDS | 1 | 2 | 2 | 6 | 1 | 2 | 2 | 5 | 3 | 3 | 4 | 43917 | 2 | 22 | 2 | 36 | 30 |
| 97871806 | 10/16/2019 14:54 | 10/16/2019 14:54 | 5 | 0Y352524635682E7AQ67 | 2 | 2 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 2 | 5 | 33772 | 2 | 25 | 3 | 10 | 59 |
| 97871816 | 10/16/2019 14:55 | 10/16/2019 14:55 | 4 | R4DK2524635721XI6A3M | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 5 | 1 | 4 | 4 | 53406 | 2 | 14 | 2 | 50 | 50 |
| 97871822 | 10/16/2019 14:55 | 10/16/2019 14:55 | 10 | ZL6Z2524635768YB1ZXM | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 4 | 6 | 1 | 46151 | 2 | 23 | 2 | 15 | 39 |
| 97871828 | 10/16/2019 14:55 | 10/16/2019 14:55 | 4 | F5VQ2524635753BINHD1 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 5 | 4 | 8 | 1 | 80211 | 1 | 12 | 4 | 6 | 31 |
| 97871842 | 10/16/2019 14:55 | 10/16/2019 14:55 | 10 | D8CG2524635905CJJN4N | 2 | 1 | 6 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 7 | 7050 | 2 | 16 | 1 | 31 | 65 |
| 97871844 | 10/16/2019 14:55 | 10/16/2019 14:55 | 7 | SQ0L2524635955C3QB7F | 2 | 1 | 4 | 1 | 2 | 8 | 2 | 5 | 2 | 6 | 1 | 85050 | 2 | 14 | 4 | 3 | 45 |
| 97871845 | 10/16/2019 14:55 | 10/16/2019 14:55 | 10 | NRNR2524635796UAS43P | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 4 | 7 | 1 | 90504 | 1 | 13 | 4 | 5 | 37 |
| 97871848 | 10/16/2019 14:55 | 10/16/2019 14:55 | 6 | SEF82524636118ORKWQB | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 5 | 3 | 6 | 7 | 92251 | 1 | 25 | 4 | 5 | 59 |
| 97871854 | 10/16/2019 14:55 | 10/16/2019 14:55 | 7 | OHFR2524636029NHGRBS | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 5 | 3 | 5 | 9 | 42501 | 1 | 24 | 3 | 18 | 49 |
| 97871855 | 10/16/2019 14:55 | 10/16/2019 14:55 | 10 | GQE72524636023BZ09AI | 2 | 2 | 6 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 7 | 15010 | 2 | 26 | 1 | 39 | 70 |
| 97871864 | 10/16/2019 14:55 | 10/16/2019 14:55 | 6 | LBIX2524636224EL9QF2 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 5 | 2 | 2 | 4 | 48097 | 2 | 25 | 2 | 23 | 60 |
| 97871865 | 10/16/2019 14:55 | 10/16/2019 14:55 | 8 | RBT42524636172M8EUXT | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 3 | 30224 | 2 | 22 | 3 | 11 | 26 |
| 97871875 | 10/16/2019 14:55 | 10/16/2019 14:55 | 8 | 3HBD2524636313C6WNNJ | 1 | 1 | 6 | 5 | 2 | 1 | 2 | 5 | 1 | 6 | 9 | 43026 | 2 | 16 | 2 | 36 | 66 |
| 97871883 | 10/16/2019 14:55 | 10/16/2019 14:55 | 5 | M01V2524636314CZZWOS | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 1 | 13221 | 1 | 13 | 3 | 10 | 40 |
| 97871885 | 10/16/2019 14:55 | 10/16/2019 14:55 | 5 | C3F22524636364H5SPAB | 2 | 1 | 2 | 1 | 2 | 4 | 2 | 5 | 2 | 6 | 1 | 33408 | 1 | 12 | 3 | 10 | 30 |
| 97871893 | 10/16/2019 14:55 | 10/16/2019 14:55 | 4 | T50J2524636375ZD84ZM | 2 | 2 | 1 | 3 | 2 | 4 | 2 | 5 | 2 | 6 | 8 | 40511 | 2 | 21 | 3 | 18 | 23 |
| 97871907 | 10/16/2019 14:55 | 10/16/2019 14:55 | 6 | F35E2524636615X5TGNN | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 1 | 17856 | 2 | 25 | 1 | 39 | 64 |
| 97871908 | 10/16/2019 14:55 | 10/16/2019 14:55 | 5 | KXZ52524636594FV76QX | 2 | 1 | 4 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 | 57103 | 2 | 14 | 2 | 42 | 45 |
| 97871911 | 10/16/2019 14:55 | 10/16/2019 14:55 | 10 | 7IQ92524636590XUOL4U | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 | 11412 | 1 | 12 | 1 | 33 | 33 |
| 97871925 | 10/16/2019 14:55 | 10/16/2019 14:55 | 6 | Z0WD2524636459IH5EN5 | 2 | 2 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 3 | 2 | 15120 | 2 | 25 | 1 | 39 | 58 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97871933 | 10/16/2019 14:55 | 10/16/2019 14:56 | 6 N5CI2524636575QOJO17 | 1 | 1 | 3 | 1 | 1 | 4 | 2 | 5 | 4 | 2 | 1 17866 | 2 | 13 | 1 39 | 36 |
| 97871940 | 10/16/2019 14:55 | 10/16/2019 14:56 | 6 A04L2524636852J7UWQS | 2 | 2 | 5 | 1 | 2 | 6 | 2 | 5 | 2 | 2 | 6 79925 | 2 | 25 | 3 44 | 64 |
| 97871943 | 10/16/2019 14:55 | 10/16/2019 14:56 | 7 JRIS2524636847XO1G4I | 2 | 1 | 5 | 4 | 1 | 4 | 2 | 1 | 3 | 3 | 7 76014 | 2 | 15 | 3 44 | 55 |
| 97871944 | 10/16/2019 14:56 | 10/16/2019 14:56 | 4 DK432524636888SWQI45 | 2 | 2 | 3 | 1 | 1 | 6 | 2 | 3 | 3 | 8 | 6 15101 | 2 | 23 | 1 39 | 40 |
| 97871974 | 10/16/2019 14:56 | 10/16/2019 14:56 | 4 ERO42524636945VX6HPG | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 32807 | 1 | 12 | 3 10 | 34 |
| 97871984 | 10/16/2019 14:56 | 10/16/2019 14:56 | 3 A92T2524636338UYPWVB | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 9 | 1 15090 | 3 | 13 | 1 39 | 39 |
| 97871991 | 10/16/2019 14:56 | 10/16/2019 14:56 | 4 NSYA2524637032Q6DWPQ | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 8 | 1 20904 | 1 | 13 | 3 21 | 43 |
| 97871996 | 10/16/2019 14:56 | 10/16/2019 14:56 | 10 UWNP2524637013CTZJH4 | 2 | 1 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 5 | 7 32256 | 2 | 16 | 3 10 | 86 |
| 97872008 | 10/16/2019 14:56 | 10/16/2019 14:56 | 6 NUYW2524637054RZJOCO | 2 | 2 | 6 | 5 | 2 | 3 | 2 | 5 | 1 | 6 | 7 53051 | 2 | 26 | 2 50 | 73 |
| 97872016 | 10/16/2019 14:56 | 10/16/2019 14:56 | 27 WJ1O2524637106QTWYBP | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 5 | 5 | 8 | 1 17314 | 1 | 24 | 1 39 | 47 |
| 97872025 | 10/16/2019 14:56 | 10/16/2019 14:56 | 7 C2RX2524637211I0A3YF | 2 | 2 | 5 | 1 | 1 | 5 | 2 | 5 | 4 | 2 | 6 21040 | 2 | 25 | 3 21 | 60 |
| 97872027 | 10/16/2019 14:56 | 10/16/2019 14:56 | 8 XPQM2524637077P0HT8U | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 5 | 3 | 2 | 2 42220 | 2 | 14 | 3 18 | 52 |
| 97872045 | 10/16/2019 14:56 | 10/16/2019 14:57 | 57 WROR2524634612T0VQUR | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 3 | 6 | 1  2136 | 2 | 23 | 1 22 | 44 |
| 97872048 | 10/16/2019 14:56 | 10/16/2019 14:56 | 7 JK602524637091HMUGJN | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1  7032 | 2 | 13 | 1 31 | 39 |
| 97872065 | 10/16/2019 14:56 | 10/16/2019 14:56 | 7 CMB82524637324Y0DNEA | 2 | 1 | 3 | 1 | 1 | 6 | 1 | 5 | 4 | 6 | 1 21154 | 1 | 13 | 3 21 | 37 |
| 97872066 | 10/16/2019 14:56 | 10/16/2019 14:56 | 9 0YGQ2524637363Y61O14 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 5  7304 | 2 | 12 | 1 31 | 26 |
| 97872078 | 10/16/2019 14:56 | 10/16/2019 14:56 | 8 1H1O2524637531JG7X6W | 2 | 1 | 4 | 1 | 1 | 5 | 2 | 5 | 2 | 6 | 6  8721 | 2 | 14 | 1 31 | 49 |
| 97872082 | 10/16/2019 14:56 | 10/16/2019 14:56 | 9 GVB92524637510FGHIIB | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 5 | 1 | 6 | 2 34683 | 2 | 25 | 3 10 | 64 |
| 97872083 | 10/16/2019 14:56 | 10/16/2019 14:56 | 7 HEDJ2524637525P16D0F | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 2 | 5 | 4 55433 | 2 | 25 | 2 24 | 56 |
| 97872100 | 10/16/2019 14:56 | 10/16/2019 14:56 | 7 0G5O2524637645KB4SW9 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 1 | 6 | 9 95409 | 1 | 25 | 4  5 | 57 |
| 97872111 | 10/16/2019 14:56 | 10/16/2019 14:57 | 10 4CJQ2524637603LO9U2C | 2 | 2 | 5 | 3 | 1 | 4 | 2 | 5 | 3 | 2 | 6 19026 | 1 | 25 | 1 39 | 57 |
| 97872123 | 10/16/2019 14:56 | 10/16/2019 14:57 | 4 DAHE2524637823ZCJUL9 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 5 | 4 | 9 | 1 21228 | 1 | 22 | 3 21 | 32 |
| 97872124 | 10/16/2019 14:57 | 10/16/2019 14:57 | 13 RU5J2524637881A1Q64D | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 5 | 2 | 5 30236 | 2 | 22 | 3 11 | 31 |
| 97872138 | 10/16/2019 14:57 | 10/16/2019 14:57 | 7 HOB62524635756WQMNKC | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 5 | 1 | 3 | 1 60522 | 2 | 14 | 2 14 | 47 |
| 97872166 | 10/16/2019 14:57 | 10/16/2019 14:57 | 6 0LQB2524638029UMXE8K | 2 | 1 | 5 | 1 | 1 | 6 | 2 | 1 | 4 | 8 | 1 35216 | 1 | 15 | 3  1 | 57 |
| 97872167 | 10/16/2019 14:57 | 10/16/2019 14:57 | 4 CWBI2524638128AJF7Z9 | 2 | 2 | 5 | 4 | 2 | 1 | 2 | 5 | 1 | 4 | 1 35085 | 2 | 25 | 3  1 | 56 |
| 97872168 | 10/16/2019 14:57 | 10/16/2019 14:57 | 6 JIYG2524637594C10QQL | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 4 | 6 | 1 98112 | 1 | 12 | 4 48 | 33 |
| 97872192 | 10/16/2019 14:57 | 10/16/2019 14:57 | 6 LRV42524638282S7QUJ7 | 1 | 2 | 6 | 5 | 2 | 5 | 2 | 1 | 1 | 3 | 7 60429 | 1 | 26 | 2 14 | 73 |
| 97872193 | 10/16/2019 14:57 | 10/16/2019 14:57 | 6 WXRJ2524638239T4S6UM | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 3 | 2 | 5  6437 | 1 | 12 | 1  7 | 30 |
| 97872195 | 10/16/2019 14:57 | 10/16/2019 14:57 | 9 5XSA2524638052IS2YYC | 2 | 1 | 3 | 2 | 2 | 4 | 2 | 5 | 1 | 3 | 4 32148 | 4 | 13 | 3 10 | 36 |
| 97872211 | 10/16/2019 14:57 | 10/16/2019 14:57 | 8 VAXK2524638265H7SKLW | 2 | 2 | 4 | 1 | 1 | 4 | 2 | 5 | 4 | 6 | 1 52003 | 2 | 24 | 2 16 | 53 |
| 97872213 | 10/16/2019 14:57 | 10/16/2019 14:57 | 10 WE8E2524638322ERTUNB | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 5 | 1 | 3 | 7 13021 | 2 | 14 | 1 33 | 49 |
| 97872240 | 10/16/2019 14:57 | 10/16/2019 14:57 | 8 KHTG2524638493Y3P8MZ | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 20020 | 1 | 13 | 3  9 | 40 |
| 97872273 | 10/16/2019 14:57 | 10/16/2019 14:58 | 10 73K32524638698SRE33N | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 5 | 2 | 3 | 9 32934 | 2 | 25 | 3 10 | 56 |
| 97872280 | 10/16/2019 14:58 | 10/16/2019 14:58 | 24 Y9ON2524638535YXLHLU | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 7 | 2 | 2 | 5 53577 | 3 | 22 | 2 50 | 30 |
| 97872298 | 10/16/2019 14:58 | 10/16/2019 14:58 | 5 OJD72524638815W4WUJK | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 5 | 8 | 1 20147 | 1 | 12 | 3 47 | 34 |
| 97872306 | 10/16/2019 14:58 | 10/16/2019 14:58 | 8 HOZL2524639160MBGAR6 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 5 | 3 | 8 | 1 37211 | 2 | 15 | 3 43 | 63 |
| 97872307 | 10/16/2019 14:58 | 10/16/2019 14:58 | 4 FYQA2524638796GZWXKK | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 71201 | 1 | 12 | 3 19 | 30 |
| 97872363 | 10/16/2019 14:58 | 10/16/2019 14:58 | 7 LX4Y2524639707XJ2WK8 | 2 | 2 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 5 18104 | 2 | 25 | 1 39 | 57 |
| 97872384 | 10/16/2019 14:58 | 10/16/2019 14:59 | 12 BUK42524639758T3XACX | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 60602 | 2 | 12 | 2 14 | 32 |
| 97872386 | 10/16/2019 14:58 | 10/16/2019 14:58 | 8 YTYA2524639627I4Y2KA | 2 | 1 | 5 | 2 | 2 | 4 | 2 | 5 | 1 | 6 | 9 60103 | 2 | 15 | 2 14 | 58 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97872387 | 10/16/2019 14:58 | 10/16/2019 14:58 | 6 2D952524639845KX99S3 | 2 | 2 | 5 | 2 | 2 | 4 | 2 | 5 | 1 | 5 | 7 73064 | 2 | 25 | 3 | 37 | 64 |
| 97872401 | 10/16/2019 14:58 | 10/16/2019 14:58 | 4 ZWTS2524639879YEXUMH | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 45202 | 1 | 13 | 2 | 36 | 41 |
| 97872404 | 10/16/2019 14:58 | 10/16/2019 14:59 | 10 XLHI2524639922Q0MMUR | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 32826 | 1 | 13 | 3 | 10 | 42 |
| 97872412 | 10/16/2019 14:58 | 10/16/2019 14:59 | 22 ZEHJ2524639921XXLAFG | 2 | 1 | 3 | 1 | 1 | 7 | 1 | 5 | 5 | 6 | 1 98112 | 1 | 13 | 4 | 48 | 35 |
| 97872421 | 10/16/2019 14:59 | 10/16/2019 14:59 | 4 UUI82524640063AJ22DL | 2 | 2 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 10009 | 1 | 23 | 1 | 33 | 40 |
| 97872423 | 10/16/2019 14:59 | 10/16/2019 14:59 | 4 5LMP2524639996HUNQIJ | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 5 | 7 | 1 20902 | 1 | 13 | 3 | 21 | 39 |
| 97872430 | 10/16/2019 14:59 | 10/16/2019 14:59 | 6 Z7SF2524640057NHPSZB | 2 | 1 | 3 | 1 | 1 | 8 | 1 | 5 | 4 | 6 | 1 10940 | 1 | 13 | 1 | 33 | 41 |
| 97872431 | 10/16/2019 14:59 | 10/16/2019 14:59 | 5 0T2T2524640167NB4HU7 | 2 | 2 | 5 | 1 | 2 | 7 | 2 | 5 | 2 | 6 | 1 29693 | 1 | 25 | 3 | 41 | 55 |
| 97872435 | 10/16/2019 14:59 | 10/16/2019 14:59 | 13 NOPJ252463986416H9E7 | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 34769 | 1 | 13 | 3 | 10 | 41 |
| 97872447 | 10/16/2019 14:59 | 10/16/2019 14:59 | 7 PVM82524640190LWPA9K | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 5 | 2 | 5 | 1 99223 | 2 | 23 | 4 | 48 | 42 |
| 97872456 | 10/16/2019 14:59 | 10/16/2019 15:00 | 77 1ROR2524640073LCYPMF | 2 | 1 | 3 | 3 | 1 | 6 | 1 | 5 | 5 | 6 | 1 60602 | 3 | 13 | 2 | 14 | 35 |
| 97872488 | 10/16/2019 14:59 | 10/16/2019 14:59 | 8 XZGT2524640658YVYD09 | 2 | 1 | 6 | 1 | 2 | 5 | 2 | 1 | 2 | 6 | 7 30296 | 2 | 16 | 3 | 11 | 68 |
| 97872490 | 10/16/2019 14:59 | 10/16/2019 14:59 | 6 PZZU2524640670ZZZX2C | 2 | 1 | 6 | 1 | 2 | 7 | 2 | 5 | 2 | 8 | 7 97209 | 2 | 16 | 4 | 38 | 74 |
| 97872495 | 10/16/2019 14:59 | 10/16/2019 14:59 | 9 AHKU2524640474C52LO3 | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 7 16023 | 2 | 16 | 1 | 39 | 79 |
| 97872501 | 10/16/2019 14:59 | 10/16/2019 14:59 | 6 U7MS2524640694JAGJ8F | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 28273 | 1 | 13 | 3 | 34 | 41 |
| 97872516 | 10/16/2019 14:59 | 10/16/2019 14:59 | 17 58Y72524640638EEAXDY | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 6 31602 | 2 | 24 | 3 | 11 | 53 |
| 97872518 | 10/16/2019 14:59 | 10/16/2019 14:59 | 8 Z7HQ2524637230MH4NG8 | 2 | 2 | 5 | 4 | 2 | 1 | 2 | 5 | 2 | 2 | 1 46580 | 2 | 25 | 2 | 15 | 61 |
| 97872519 | 10/16/2019 14:59 | 10/16/2019 14:59 | 6 AMZX2524640815GHPK98 | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 3 | 6 | 8 | 1 98303 | 2 | 24 | 4 | 48 | 46 |
| 97872526 | 10/16/2019 14:59 | 10/16/2019 15:01 | 133 W6SQ2524640703BR8D92 | 2 | 1 | 6 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 92705 | 2 | 16 | 4 | 5 | 99 |
| 97872541 | 10/16/2019 14:59 | 10/16/2019 14:59 | 10 RZBE2524640853P65L0Q | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 5 | 2 | 4 | 9 17364 | 2 | 14 | 1 | 39 | 48 |
| 97872547 | 10/16/2019 14:59 | 10/16/2019 15:00 | 6 U2UP2524640869PFPEH1 | 2 | 1 | 5 | 1 | 2 | 6 | 2 | 5 | 3 | 6 | 7 94503 | 2 | 15 | 4 | 5 | 61 |
| 97872558 | 10/16/2019 14:59 | 10/16/2019 15:00 | 9 SIJB2524641056S5328N | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 9 | 1 10119 | 1 | 13 | 1 | 33 | 44 |
| 97872562 | 10/16/2019 14:59 | 10/16/2019 15:00 | 4 PAD02524641109LDKHX8 | 1 | 2 | 2 | 1 | 1 | 8 | 1 | 7 | 5 | 5 | 1 77063 | 1 | 22 | 3 | 44 | 31 |
| 97872567 | 10/16/2019 14:59 | 10/16/2019 15:00 | 11 3MOR2524641032I0QBI8 | 2 | 2 | 3 | 1 | 1 | 6 | 1 | 5 | 4 | 6 | 1 33605 | 1 | 23 | 3 | 10 | 38 |
| 97872571 | 10/16/2019 14:59 | 10/16/2019 15:00 | 8 BB7S2524641131XXQJEF | 2 | 1 | 5 | 1 | 2 | 6 | 2 | 5 | 2 | 9 | 7 28779 | 2 | 15 | 3 | 34 | 64 |
| 97872581 | 10/16/2019 15:00 | 10/16/2019 15:00 | 15 W98R2524641068F7Z13T | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 43420 | 1 | 13 | 2 | 36 | 41 |
| 97872584 | 10/16/2019 15:00 | 10/16/2019 15:00 | 5 PTS42524641116YRC7JM | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 5 | 1 | 8 | 1 94015 | 2 | 14 | 4 | 5 | 53 |
| 97872588 | 10/16/2019 15:00 | 10/16/2019 15:00 | 8 616U2524641212M5QZSI | 2 | 2 | 3 | 1 | 1 | 7 | 2 | 5 | 5 | 8 | 1 10023 | 1 | 23 | 1 | 33 | 37 |
| 97872592 | 10/16/2019 15:00 | 10/16/2019 15:00 | 7 7J7I2524641262Q78HCF | 2 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 2 | 7 32174 | 2 | 26 | 3 | 10 | 72 |
| 97872594 | 10/16/2019 15:00 | 10/16/2019 15:00 | 5 SYT42524641283PRP0HE | 2 | 2 | 6 | 5 | 2 | 2 | 2 | 5 | 1 | 8 | 7 13662 | 2 | 26 | 1 | 33 | 79 |
| 97872595 | 10/16/2019 15:00 | 10/16/2019 15:00 | 6 DU6E2524641301LKQZB3 | 2 | 2 | 6 | 2 | 2 | 1 | 1 | 5 | 1 | 6 | 7 32009 | 2 | 26 | 3 | 10 | 66 |
| 97872610 | 10/16/2019 15:00 | 10/16/2019 15:00 | 14 H94Q2524641343TGYK3X | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 32807 | 1 | 13 | 3 | 10 | 39 |
| 97872619 | 10/16/2019 15:00 | 10/16/2019 15:00 | 4 ZPID2524640259D1P7EN | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 5 | 4 | 6 | 1 83843 | 1 | 21 | 4 | 13 | 24 |
| 97872621 | 10/16/2019 15:00 | 10/16/2019 15:00 | 6 0UMB2524641434UFBEPO | 1 | 2 | 3 | 3 | 1 | 4 | 2 | 5 | 4 | 6 | 1 1301 | 2 | 23 | 1 | 22 | 41 |
| 97872629 | 10/16/2019 15:00 | 10/16/2019 15:00 | 5 GME32524641582JSPPO8 | 2 | 2 | 6 | 4 | 2 | 3 | 2 | 5 | 1 | 3 | 2 1742 | 2 | 26 | 1 | 22 | 69 |
| 97872640 | 10/16/2019 15:00 | 10/16/2019 15:00 | 10 F8TO2524641673DE5XYE | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 5 | 5 | 2 | 6 98513 | 2 | 22 | 4 | 48 | 32 |
| 97872647 | 10/16/2019 15:00 | 10/16/2019 15:00 | 9 L2872524641572SIY2BO | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 3 | 1 75204 | 1 | 13 | 3 | 44 | 39 |
| 97872653 | 10/16/2019 15:00 | 10/16/2019 15:00 | 5 AQ2R2524640385XY537S | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 5 | 2 | 6 | 1 11570 | 2 | 12 | 1 | 33 | 28 |
| 97872678 | 10/16/2019 15:00 | 10/16/2019 15:00 | 5 RZGA2524641824X4U00G | 2 | 1 | 2 | 1 | 2 | 5 | 1 | 5 | 2 | 6 | 1 33134 | 2 | 12 | 3 | 10 | 27 |
| 97872689 | 10/16/2019 15:00 | 10/16/2019 15:00 | 7 CRUT2524642062GB10UR | 2 | 2 | 6 | 1 | 2 | 5 | 2 | 3 | 2 | 8 | 1 77414 | 2 | 26 | 3 | 44 | 68 |
| 97872727 | 10/16/2019 15:01 | 10/16/2019 15:01 | 13 E4TI2524642468LE6BDX | 2 | 1 | 6 | 3 | 2 | 3 | 2 | 5 | 2 | 2 | 7 18431 | 1 | 16 | 1 | 39 | 76 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97872738 | 10/16/2019 15:01 | 10/16/2019 15:01 | 9 8C9X2524642531K5MON2 | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 71201 | 1 | 12 | 3 | 19 | 30 |
| 97872744 | 10/16/2019 15:01 | 10/16/2019 15:01 | 14 K2JE2524634562TMDR6U | 2 | 1 | 4 | 1 | 1 | 7 | 2 | 5 | 3 | 6 | 1 60022 | 2 | 14 | 2 | 14 | 45 |
| 97872754 | 10/16/2019 15:01 | 10/16/2019 15:02 | 62 6WUH2524642630LNQMGJ | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 1 24112 | 2 | 13 | 3 | 47 | 40 |
| 97872763 | 10/16/2019 15:01 | 10/16/2019 15:01 | 7 K65E2524642755CPVBAV | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 5 | 6 | 7 | 6 53520 | 2 | 24 | 2 | 50 | 46 |
| 97872765 | 10/16/2019 15:01 | 10/16/2019 15:01 | 11 F4JE2524642727A2PAMY | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 9 | 1 92119 | 1 | 13 | 4 | 5 | 44 |
| 97872778 | 10/16/2019 15:01 | 10/16/2019 15:01 | 6 DPTI2524642773P7937E | 2 | 1 | 3 | 1 | 1 | 8 | 1 | 5 | 4 | 8 | 1 20743 | 1 | 13 | 3 | 21 | 43 |
| 97872792 | 10/16/2019 15:01 | 10/16/2019 15:01 | 12 F5122524642926DU5O7J | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 4 | 2 | 5 92021 | 2 | 21 | 4 | 5 | 23 |
| 97872809 | 10/16/2019 15:01 | 10/16/2019 15:01 | 5 3YDQ2524643016DOS1FM | 2 | 1 | 5 | 1 | 2 | 6 | 2 | 5 | 2 | 7 | 1 18360 | 2 | 15 | 1 | 39 | 63 |
| 97872849 | 10/16/2019 15:02 | 10/16/2019 15:02 | 27 AIEZ2524643355QUPWF7 | 2 | 1 | 2 | 1 | 1 | 7 | 2 | 5 | 4 | 7 | 1 90732 | 1 | 12 | 4 | 5 | 29 |
| 97872862 | 10/16/2019 15:02 | 10/16/2019 15:02 | 9 B1RO2524643198EJ8MP1 | 2 | 1 | 2 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 77304 | 2 | 12 | 3 | 44 | 30 |
| 97872875 | 10/16/2019 15:02 | 10/16/2019 15:02 | 4 GGTN2524643556BFX983 | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 8 | 1 37876 | 1 | 13 | 3 | 43 | 41 |
| 97872902 | 10/16/2019 15:02 | 10/16/2019 15:02 | 7 E3TE2524643576R1VZZF | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 5 | 2 | 2 | 7 48706 | 2 | 24 | 2 | 23 | 51 |
| 97872904 | 10/16/2019 15:02 | 10/16/2019 15:02 | 13 4LYC2524643366IHC8D2 | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 4 | 9 | 1 20149 | 1 | 13 | 3 | 47 | 40 |
| 97872927 | 10/16/2019 15:02 | 10/16/2019 15:02 | 5 6RZK2524643783B3GBLF | 2 | 2 | 4 | 1 | 1 | 4 | 1 | 6 | 5 | 2 | 1 75119 | 2 | 24 | 3 | 44 | 50 |
| 97872933 | 10/16/2019 15:02 | 10/16/2019 15:02 | 7 2WR02524643767OISODK | 2 | 2 | 4 | 4 | 1 | 3 | 2 | 6 | 4 | 3 | 1 48224 | 1 | 24 | 2 | 23 | 50 |
| 97872982 | 10/16/2019 15:02 | 10/16/2019 15:03 | 12 VSZF2524644001OOG4PN | 1 | 2 | 4 | 1 | 1 | 4 | 2 | 5 | 4 | 6 | 6 94506 | 2 | 24 | 4 | 5 | 48 |
| 97872991 | 10/16/2019 15:03 | 10/16/2019 15:03 | 14 AE892524643804CFSUHV | 1 | 2 | 4 | 3 | 2 | 4 | 2 | 5 | 2 | 2 | 5 65802 | 2 | 24 | 2 | 26 | 48 |
| 97872992 | 10/16/2019 15:03 | 10/16/2019 15:03 | 6 4P4Z2524644187BH3Q2I | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 5 | 1 | 5 | 4 34972 | 2 | 23 | 3 | 10 | 44 |
| 97873044 | 10/16/2019 15:03 | 10/16/2019 15:03 | 7 GA7A2524644471DX9ZFN | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 5 | 6 | 3 | 9 46231 | 2 | 23 | 2 | 15 | 38 |
| 97873068 | 10/16/2019 15:03 | 10/16/2019 15:03 | 7 ZZBG2524644815O0FFUP | 2 | 1 | 5 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 1 13790 | 2 | 15 | 1 | 33 | 63 |
| 97873078 | 10/16/2019 15:03 | 10/16/2019 15:03 | 6 KRV72524638605PM0UIP | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 5 | 3 | 3 | 2 49341 | 2 | 24 | 2 | 23 | 51 |
| 97873091 | 10/16/2019 15:03 | 10/16/2019 15:03 | 8 094F2524638262D1RM5G | 2 | 2 | 4 | 3 | 2 | 5 | 2 | 5 | 2 | 6 | 3 60016 | 1 | 24 | 2 | 14 | 50 |
| 97873142 | 10/16/2019 15:04 | 10/16/2019 15:04 | 6 48N52524645167COISFB | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 5 | 4 | 2 | 6 21227 | 2 | 22 | 3 | 21 | 32 |
| 97873150 | 10/16/2019 15:04 | 10/16/2019 15:04 | 8 MFRS2524645153NIKLMA | 2 | 1 | 5 | 1 | 1 | 4 | 1 | 4 | 2 | 7 | 1 89123 | 2 | 15 | 4 | 29 | 57 |
| 97873161 | 10/16/2019 15:04 | 10/16/2019 15:04 | 11 VVY82524645246HBFQBB | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 5 | 1 | 5 | 9 60525 | 2 | 15 | 2 | 14 | 59 |
| 97873165 | 10/16/2019 15:04 | 10/16/2019 15:04 | 7 U0FA2524645216TKMNU7 | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 32812 | 1 | 12 | 3 | 10 | 33 |
| 97873182 | 10/16/2019 15:04 | 10/16/2019 15:04 | 8 EQMC2524645392ZE6CH2 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 5 | 3 | 6 | 1 12210 | 1 | 13 | 1 | 33 | 40 |
| 97873191 | 10/16/2019 15:04 | 10/16/2019 15:04 | 5 3ZPT2524645387ZWV8P4 | 2 | 1 | 5 | 1 | 1 | 4 | 2 | 5 | 3 | 5 | 1 43611 | 1 | 15 | 2 | 36 | 60 |
| 97873201 | 10/16/2019 15:04 | 10/16/2019 15:04 | 7 4O3P2524645432RIXXTJ | 2 | 2 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 8 | 2 14086 | 2 | 25 | 1 | 33 | 64 |
| 97873205 | 10/16/2019 15:04 | 10/16/2019 15:04 | 5 D79J2524645423I4QO6M | 2 | 2 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 11432 | 1 | 23 | 1 | 33 | 41 |
| 97873209 | 10/16/2019 15:04 | 10/16/2019 15:04 | 8 EAYR2524638268ML91NX | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 3 | 5 20011 | 2 | 25 | 3 | 9 | 64 |
| 97873216 | 10/16/2019 15:04 | 10/16/2019 15:04 | 13 SAZ62524645318NKF50E | 2 | 1 | 2 | 1 | 1 | 5 | 1 | 5 | 4 | 6 | 1 98112 | 1 | 12 | 4 | 48 | 34 |
| 97873222 | 10/16/2019 15:04 | 10/16/2019 15:04 | 7 Q2112524645547CF66KC | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 2 81428 | 2 | 16 | 4 | 6 | 66 |
| 97873241 | 10/16/2019 15:04 | 10/16/2019 15:04 | 8 282G2524645739CPMFDA | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 5 | 9 93309 | 2 | 24 | 4 | 5 | 54 |
| 97873242 | 10/16/2019 15:04 | 10/16/2019 15:04 | 12 2DUC2524645806C8ICGN | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 5 | 1 | 6 | 5 90049 | 2 | 25 | 4 | 5 | 56 |
| 97873243 | 10/16/2019 15:04 | 10/16/2019 15:04 | 9 B39B2524645677V5FXH4 | 2 | 1 | 3 | 4 | 2 | 3 | 2 | 5 | 1 | 3 | 1 10031 | 2 | 13 | 1 | 33 | 35 |
| 97873262 | 10/16/2019 15:04 | 10/16/2019 15:04 | 8 L8002524645942ITOY51 | 2 | 1 | 6 | 1 | 2 | 1 | 2 | 5 | 2 | 3 | 7 37725 | 3 | 16 | 3 | 43 | 65 |
| 97873267 | 10/16/2019 15:04 | 10/16/2019 15:05 | 18 5HF72524645908NQUS3J | 2 | 1 | 5 | 1 | 1 | 4 | 2 | 5 | 4 | 6 | 1 94565 | 2 | 15 | 4 | 5 | 60 |
| 97873277 | 10/16/2019 15:04 | 10/16/2019 15:05 | 5 W9QK2524641264ASHPF6 | 2 | 2 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 5 | 1 15210 | 2 | 23 | 1 | 39 | 37 |
| 97873318 | 10/16/2019 15:05 | 10/16/2019 15:05 | 12 FG1W2524646174KLPN5W | 1 | 2 | 3 | 3 | 1 | 4 | 2 | 5 | 3 | 2 | 6 25840 | 2 | 23 | 3 | 49 | 40 |
| 97873322 | 10/16/2019 15:05 | 10/16/2019 15:05 | 21 KK5J2524645998SJ8DKB | 2 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 4 | 8 | 1 66614 | 2 | 22 | 2 | 17 | 32 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97873336 | 10/16/2019 15:05 | 10/16/2019 15:05 | 5 9FSV2524646536U1WYKE | 1 | 2 | 3 | 3 | 1 | 4 | 2 | 5 | 7 | 6 | 6 | 57107 | 2 | | 23 | 2 | 42 | 37 |
| 97873345 | 10/16/2019 15:05 | 10/16/2019 15:05 | 5 FZFJ2524645989RUSD1R | 2 | 1 | 3 | 3 | 2 | 5 | 2 | 5 | 4 | 3 | 3 | 35976 | 1 | | 13 | 3 | 1 | 38 |
| 97873350 | 10/16/2019 15:05 | 10/16/2019 15:05 | 7 YJGK2524646593VPUTY3 | 2 | 1 | 3 | 1 | 1 | 4 | 2 | 5 | 3 | 8 | 1 | 14605 | 1 | | 13 | 1 | 33 | 43 |
| 97873355 | 10/16/2019 15:05 | 10/16/2019 15:05 | 8 XII42524646355PQ3LYA | 2 | 2 | 3 | 1 | 1 | 5 | 1 | 6 | 3 | 5 | 8 | 77194 | 2 | | 23 | 3 | 44 | 43 |
| 97873360 | 10/16/2019 15:05 | 10/16/2019 15:05 | 6 DXG72524646592H2RFI4 | 2 | 2 | 3 | 3 | 1 | 4 | 2 | 5 | 5 | 2 | 6 | 13140 | 1 | | 23 | 1 | 33 | 40 |
| 97873399 | 10/16/2019 15:05 | 10/16/2019 15:05 | 4 7M902524646808CETPHV | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 5 | 2 | 2 | 4 | 34442 | 2 | | 23 | 3 | 10 | 39 |
| 97873403 | 10/16/2019 15:05 | 10/16/2019 15:05 | 5 0MK92524634710YEUH49 | 2 | 2 | 4 | 3 | 1 | 5 | 2 | 5 | 3 | 5 | 1 | 12116 | 2 | | 24 | 1 | 33 | 46 |
| 97873404 | 10/16/2019 15:05 | 10/16/2019 15:06 | 16 RLUN2524636931LCXP51 | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 5 | 8 | 1 | 85742 | 4 | | 13 | 4 | 3 | 36 |
| 97873407 | 10/16/2019 15:05 | 10/16/2019 15:05 | 4 GGTN2524647079XWANWP | 2 | 1 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 4 | 7060 | 2 | | 16 | 1 | 31 | 65 |
| 97873409 | 10/16/2019 15:05 | 10/16/2019 15:05 | 6 CRM52524636712TQD3X0 | 2 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 3 | 6 | 33484 | 1 | | 26 | 3 | 10 | 79 |
| 97873410 | 10/16/2019 15:05 | 10/16/2019 15:05 | 8 WEWH2524647107MHSK54 | 1 | 1 | 4 | 1 | 1 | 4 | 2 | 5 | 5 | 2 | 1 | 50201 | 2 | | 14 | 2 | 16 | 53 |
| 97873411 | 10/16/2019 15:05 | 10/16/2019 15:05 | 5 5Z4C2524647078IVGOV0 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 5 | 4 | 3 | 2 | 44135 | 2 | | 23 | 2 | 36 | 43 |
| 97873414 | 10/16/2019 15:05 | 10/16/2019 15:05 | 5 13952524647144R39MIK | 2 | 2 | 4 | 1 | 2 | 7 | 2 | 5 | 2 | 6 | 1 | 91405 | 2 | | 24 | 4 | 5 | 46 |
| 97873472 | 10/16/2019 15:06 | 10/16/2019 15:06 | 5 V9J52524647661K1H4KP | 2 | 2 | 2 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 1 | 27540 | 2 | | 22 | 3 | 34 | 29 |
| 97873514 | 10/16/2019 15:06 | 10/16/2019 15:06 | 6 7GIR2524648023ICNPN8 | 2 | 1 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 7 | 32940 | 1 | | 15 | 3 | 10 | 63 |
| 97873527 | 10/16/2019 15:06 | 10/16/2019 15:06 | 4 E1H42524637229EA2PVD | 2 | 2 | 2 | 4 | 1 | 3 | 2 | 5 | 5 | 5 | 1 | 46385 | 2 | | 22 | 2 | 15 | 30 |
| 97873541 | 10/16/2019 15:06 | 10/16/2019 15:06 | 8 KC4W2524648126JOW5PH | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 | 89701 | 1 | | 13 | 4 | 29 | 41 |
| 97873552 | 10/16/2019 15:06 | 10/16/2019 15:06 | 7 6FKK2524648128LS7GO1 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 5 | 2 | 6 | 9 | 8005 | 1 | | 25 | 1 | 31 | 56 |
| 97873572 | 10/16/2019 15:06 | 10/16/2019 15:06 | 5 1LVL2524639099D62424 | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 5 | 5 | 6 | 6 | 98375 | 2 | | 23 | 4 | 48 | 40 |
| 97873585 | 10/16/2019 15:06 | 10/16/2019 15:07 | 6 EAH62524648436INXL5C | 2 | 2 | 6 | 4 | 2 | 4 | 2 | 5 | 1 | 5 | 7 | 80031 | 2 | | 26 | 4 | 6 | 70 |
| 97873593 | 10/16/2019 15:07 | 10/16/2019 15:07 | 8 XG8S2524648490JZKI3S | 1 | 2 | 5 | 4 | 1 | 2 | 1 | 5 | 2 | 6 | 1 | 93304 | 2 | | 25 | 4 | 5 | 60 |
| 97873605 | 10/16/2019 15:07 | 10/16/2019 15:07 | 4 J4692524648497V73U9A | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 5 | 1 | 6 | 2 | 5089 | 2 | | 21 | 1 | 46 | 22 |
| 97873608 | 10/16/2019 15:07 | 10/16/2019 15:07 | 5 K5U32524648597F785MF | 1 | 2 | 5 | 1 | 2 | 3 | 2 | 5 | 2 | 2 | 7 | 19504 | 2 | | 25 | 1 | 39 | 59 |
| 97873620 | 10/16/2019 15:07 | 10/16/2019 15:07 | 5 2MO82524648653WMWLO8 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 5 | 1 | 5 | 32205 | 2 | | 22 | 3 | 10 | 34 |
| 97873643 | 10/16/2019 15:07 | 10/16/2019 15:07 | 15 P2VJ2524648870CSEHD7 | 2 | 2 | 5 | 4 | 2 | 4 | 2 | 1 | 2 | 6 | 5 | 60409 | 1 | | 25 | 2 | 14 | 62 |
| 97873735 | 10/16/2019 15:08 | 10/16/2019 15:08 | 5 SG112524649577BMVQX2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 5 | 3 | 3 | 7 | 21222 | 2 | | 24 | 3 | 21 | 52 |
| 97873741 | 10/16/2019 15:08 | 10/16/2019 15:08 | 14 N7Z62524649522LBVG76 | 2 | 1 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 7 | 24095 | 2 | | 16 | 3 | 47 | 70 |
| 97873756 | 10/16/2019 15:08 | 10/16/2019 15:08 | 5 R86V2524649624M8HGJG | 2 | 1 | 5 | 4 | 2 | 8 | 2 | 5 | 1 | 9 | 1 | 62025 | 2 | | 15 | 2 | 14 | 60 |
| 97873759 | 10/16/2019 15:08 | 10/16/2019 15:08 | 7 2ANL2524649628VCH20P | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 5 | 1 | 32809 | 2 | | 16 | 3 | 10 | 66 |
| 97873768 | 10/16/2019 15:08 | 10/16/2019 15:08 | 7 YD8C2524649634MVB8LK | 2 | 2 | 5 | 1 | 2 | 8 | 2 | 5 | 3 | 6 | 1 | 12590 | 2 | | 25 | 1 | 33 | 56 |
| 97873770 | 10/16/2019 15:08 | 10/16/2019 15:08 | 8 H2LG2524649672V48AUY | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 6 | 4 | 3 | 2 | 78043 | 2 | | 12 | 3 | 44 | 33 |
| 97873777 | 10/16/2019 15:08 | 10/16/2019 15:08 | 16 VFW92524649641WSWNTD | 2 | 2 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 3 | 2 | 59405 | 2 | | 25 | 4 | 27 | 57 |
| 97873786 | 10/16/2019 15:08 | 10/16/2019 15:08 | 8 JXD22524649668NPA14N | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 5 | 2 | 2 | 9 | 30101 | 2 | | 24 | 3 | 11 | 52 |
| 97873787 | 10/16/2019 15:08 | 10/16/2019 15:08 | 7 CYGX2524634879ZCUC3T | 2 | 2 | 4 | 4 | 1 | 4 | 2 | 5 | 6 | 4 | 1 | 63830 | 1 | | 24 | 2 | 26 | 49 |
| 97873798 | 10/16/2019 15:08 | 10/16/2019 15:08 | 5 IADQ2524649729MSQVL0 | 2 | 1 | 4 | 4 | 2 | 5 | 1 | 5 | 1 | 8 | 1 | 31210 | 2 | | 14 | 3 | 11 | 53 |
| 97873835 | 10/16/2019 15:08 | 10/16/2019 15:08 | 6 AU9T2524650048VH5BQ9 | 1 | 1 | 3 | 2 | 2 | 5 | 2 | 7 | 1 | 3 | 1 | 95816 | 2 | | 13 | 4 | 5 | 42 |
| 97873851 | 10/16/2019 15:08 | 10/16/2019 15:08 | 6 T0OA2524650116JCNIHA | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 5 | 2 | 5 | 6 | 64831 | 2 | | 24 | 2 | 26 | 50 |
| 97873858 | 10/16/2019 15:08 | 10/16/2019 15:09 | 8 TT482524650114L83FYO | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 29406 | 2 | | 14 | 3 | 41 | 49 |
| 97873899 | 10/16/2019 15:09 | 10/16/2019 15:09 | 35 T0C62524638861UISRMY | 2 | 2 | 4 | 3 | 1 | 4 | 1 | 5 | 3 | 3 | 1 | 7204 | 2 | | 24 | 1 | 31 | 49 |
| 97873930 | 10/16/2019 15:09 | 10/16/2019 15:09 | 5 AE752524650529PPIQ57 | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 3 | 3 | 2 | 2896 | 1 | | 23 | 1 | 40 | 37 |
| 97873951 | 10/16/2019 15:09 | 10/16/2019 15:09 | 5 O0H92524650660BE3261 | 1 | 2 | 2 | 3 | 1 | 4 | 2 | 5 | 3 | 2 | 2 | 6614 | 1 | | 22 | 1 | 7 | 33 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97873957 | 10/16/2019 15:09 | 10/16/2019 15:09 | 8 O8PX2524650654KVC9DS | 2 | 2 | 6 | 4 | 2 | 5 | 2 | 5 | 1 | 3 | 7 | 21236 | 2 | 26 | 3 | 21 | 79 |
| 97873971 | 10/16/2019 15:09 | 10/16/2019 15:09 | 8 F0OD2524650498BXX88J | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 5 | 3 | 8 | 1 | 77057 | 1 | 13 | 3 | 44 | 41 |
| 97873972 | 10/16/2019 15:09 | 10/16/2019 15:09 | 8 NR542524650676C0JP8D | 2 | 2 | 2 | 2 | 1 | 8 | 2 | 5 | 3 | 8 | 1 | 90001 | 1 | 22 | 4 | 5 | 26 |
| 97873973 | 10/16/2019 15:09 | 10/16/2019 15:10 | 23 5GTZ2524642890F0TJDJ | 1 | 2 | 2 | 3 | 1 | 4 | 2 | 5 | 5 | 2 | 1 | 45410 | 1 | 22 | 2 | 36 | 28 |
| 97874021 | 10/16/2019 15:10 | 10/16/2019 15:10 | 6 MRZT2524651222F841V7 | 2 | 1 | 5 | 2 | 2 | 3 | 2 | 7 | 2 | 3 | 7 | 60803 | 2 | 15 | 2 | 14 | 63 |
| 97874054 | 10/16/2019 15:10 | 10/16/2019 15:10 | 20 3NSR2524651059O1G9BX | 2 | 1 | 3 | 1 | 1 | 6 | 1 | 5 | 4 | 6 | 1 | 11004 | 2 | 13 | 1 | 33 | 37 |
| 97874070 | 10/16/2019 15:10 | 10/16/2019 15:10 | 6 90GB2524651388P2WYVB | 2 | 2 | 4 | 1 | 2 | 5 | 2 | 5 | 2 | 2 | 6 | 79245 | 2 | 24 | 3 | 44 | 46 |
| 97874116 | 10/16/2019 15:10 | 10/16/2019 15:10 | 6 1VQL2524651502DNVY93 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 8 | 2 | 1 | 75654 | 1 | 14 | 3 | 44 | 49 |
| 97874127 | 10/16/2019 15:10 | 10/16/2019 15:10 | 7 SWOY2524651599M1Q8HE | 2 | 2 | 5 | 4 | 1 | 4 | 2 | 5 | 4 | 2 | 1 | 47620 | 1 | 25 | 2 | 15 | 62 |
| 97874138 | 10/16/2019 15:10 | 10/16/2019 15:10 | 4 VMRD2524651466TU3OAS | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 6 | 1 | 78130 | 4 | 13 | 3 | 44 | 41 |
| 97874205 | 10/16/2019 15:11 | 10/16/2019 15:11 | 6 4RIU2524652238WKA8UA | 2 | 2 | 4 | 5 | 1 | 5 | 2 | 5 | 3 | 6 | 1 | 60453 | 2 | 24 | 2 | 14 | 50 |
| 97874206 | 10/16/2019 15:11 | 10/16/2019 15:11 | 3 JS0L2524652338M5YAOA | 1 | 2 | 3 | 3 | 1 | 4 | 2 | 5 | 6 | 6 | 4 | 1854 | 2 | 23 | 1 | 22 | 35 |
| 97874209 | 10/16/2019 15:11 | 10/16/2019 15:11 | 10 W5IY2524648476VGS22P | 2 | 2 | 5 | 1 | 2 | 8 | 2 | 5 | 2 | 8 | 6 | 14450 | 2 | 25 | 1 | 33 | 57 |
| 97874220 | 10/16/2019 15:11 | 10/16/2019 15:11 | 6 TJ3I2524652350C5R68G | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 64429 | 2 | 22 | 2 | 26 | 34 |
| 97874234 | 10/16/2019 15:11 | 10/16/2019 15:11 | 7 SFK12524652442RQE45U | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 3 | 4 | 7 | 93536 | 1 | 16 | 4 | 5 | 66 |
| 97874253 | 10/16/2019 15:11 | 10/16/2019 15:11 | 8 6UT92524652379GK7ZWM | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 23664 | 1 | 24 | 3 | 47 | 54 |
| 97874257 | 10/16/2019 15:11 | 10/16/2019 15:11 | 7 7JQ82524645329PAXNMC | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 6 | 1 | 35810 | 1 | 13 | 3 | 1 | 40 |
| 97874258 | 10/16/2019 15:11 | 10/16/2019 15:11 | 5 S4SD2524652701M699B6 | 1 | 2 | 5 | 1 | 2 | 7 | 2 | 5 | 3 | 6 | 6 | 10598 | 2 | 25 | 1 | 33 | 57 |
| 97874278 | 10/16/2019 15:11 | 10/16/2019 15:11 | 7 G9DB2524652223IXCM26 | 1 | 2 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 5 | 1 | 17824 | 1 | 23 | 1 | 39 | 37 |
| 97874293 | 10/16/2019 15:11 | 10/16/2019 15:11 | 9 ZHFW2524652302UMERXL | 2 | 2 | 5 | 1 | 2 | 4 | 1 | 6 | 3 | 4 | 6 | 77802 | 2 | 25 | 3 | 44 | 63 |
| 97874322 | 10/16/2019 15:12 | 10/16/2019 15:12 | 7 R0W32524652772WER5EL | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 5 | 6 | 1 | 98121 | 1 | 13 | 4 | 48 | 42 |
| 97874335 | 10/16/2019 15:11 | 10/16/2019 15:12 | 7 F8OD2524637996W0PNUX | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 5 | 2 | 4 | 7 | 12065 | 1 | 24 | 1 | 33 | 49 |
| 97874354 | 10/16/2019 15:12 | 10/16/2019 15:12 | 6 I8YP2524649192YWNY35 | 2 | 1 | 3 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 | 11004 | 1 | 13 | 1 | 33 | 37 |
| 97874366 | 10/16/2019 15:12 | 10/16/2019 15:12 | 7 LP7R2524653163HZN039 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 4 | 1 | 5 | 1 | 47446 | 2 | 25 | 2 | 15 | 56 |
| 97874388 | 10/16/2019 15:12 | 10/16/2019 15:12 | 10 ZTUX2524645279BQMYSN | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 1 | 3 | 3 | 1 | 32833 | 1 | 13 | 3 | 10 | 39 |
| 97874391 | 10/16/2019 15:12 | 10/16/2019 15:12 | 5 BU942524639769JTPZQN | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 5 | 4 | 8 | 1 | 75248 | 1 | 12 | 3 | 44 | 33 |
| 97874448 | 10/16/2019 15:12 | 10/16/2019 15:12 | 12 IRUP2524647086SUI2HT | 2 | 2 | 5 | 1 | 1 | 4 | 2 | 5 | 3 | 6 | 6 | 68164 | 2 | 25 | 2 | 28 | 58 |
| 97874449 | 10/16/2019 15:12 | 10/16/2019 15:12 | 4 2CE62524643443UFBMB0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 5 | 3 | 6 | 1 | 60633 | 1 | 22 | 2 | 14 | 29 |
| 97874452 | 10/16/2019 15:12 | 10/16/2019 15:12 | 6 SVX12524653690W01LRF | 2 | 2 | 3 | 1 | 1 | 7 | 2 | 1 | 5 | 6 | 4 | 91932 | 1 | 23 | 4 | 5 | 39 |
| 97874453 | 10/16/2019 15:12 | 10/16/2019 15:12 | 10 J7CA2524653593WBHP9M | 2 | 1 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 7 | 23666 | 2 | 16 | 3 | 47 | 83 |
| 97874463 | 10/16/2019 15:12 | 10/16/2019 15:12 | 5 UBK12524653773LUZTT6 | 2 | 1 | 5 | 4 | 2 | 3 | 2 | 5 | 2 | 4 | 1 | 26003 | 2 | 15 | 3 | 49 | 55 |
| 97874467 | 10/16/2019 15:12 | 10/16/2019 15:12 | 13 7BVT2524636528N6WL19 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 1 | 6 | 1 | 28001 | 2 | 25 | 3 | 34 | 59 |
| 97874520 | 10/16/2019 15:13 | 10/16/2019 15:13 | 30 ITU02524654066OJZF1R | 1 | 2 | 6 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 7 | 29532 | 2 | 26 | 3 | 41 | 73 |
| 97874547 | 10/16/2019 15:13 | 10/16/2019 15:13 | 8 ZX9A2524654254W5DFVR | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 5 | 3 | 2 | 9 | 18254 | 3 | 22 | 1 | 39 | 28 |
| 97874591 | 10/16/2019 15:13 | 10/16/2019 15:13 | 5 OJ102524654540CSGMUW | 2 | 2 | 2 | 2 | 2 | 6 | 2 | 1 | 2 | 8 | 1 | 35211 | 2 | 22 | 3 | 1 | 33 |
| 97874592 | 10/16/2019 15:13 | 10/16/2019 15:13 | 7 Z2JW2524654552F56M7K | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 5 | 3 | 6 | 1 | 95610 | 2 | 13 | 4 | 5 | 36 |
| 97874600 | 10/16/2019 15:13 | 10/16/2019 15:13 | 9 DDFF2524640273QHSK6W | 1 | 2 | 4 | 2 | 2 | 5 | 2 | 5 | 3 | 2 | 4 | 37064 | 2 | 24 | 3 | 43 | 53 |
| 97874660 | 10/16/2019 15:13 | 10/16/2019 15:14 | 15 MO562524642063GCIQUP | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 | 20904 | 1 | 13 | 3 | 21 | 41 |
| 97874662 | 10/16/2019 15:13 | 10/16/2019 15:13 | 7 OI652524655121WAVSG0 | 2 | 1 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 8 | 7 | 23185 | 2 | 16 | 3 | 47 | 72 |
| 97874697 | 10/16/2019 15:14 | 10/16/2019 15:14 | 14 X11K2524654928WTYWRF | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 | 98112 | 1 | 12 | 4 | 48 | 33 |
| 97874750 | 10/16/2019 15:14 | 10/16/2019 15:14 | 5 BQED2524655724M1LR18 | 2 | 1 | 4 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 1 | 20001 | 1 | 14 | 3 | 9 | 46 |

```
97874782  10/16/2019 15:14  10/16/2019 15:14    4 SETV2524653435RJCQ6K    2  2  3  1  1  5  2  5  7  3  1 98942  1    23  4  48  42
97874783  10/16/2019 15:14  10/16/2019 15:14    7 T0BV2524642067CN7RRB    2  2  3  1  1  4  2  5  4  5  6 53545  2    23  2  50  37
97874789  10/16/2019 15:14  10/16/2019 15:14    7 U85Y2524655898CBJG7P    2  2  5  2  2  1  2  5  1  5  2 33843  2    25  3  10  57
97874801  10/16/2019 15:14  10/16/2019 15:14    5 OTSG2524656051USPKAW    2  2  2  1  1  4  2  5  4  6  1 46001  1    22  2  15  29
97874831  10/16/2019 15:14  10/16/2019 15:14    5 P3QW2524656238MI6A9Y    2  1  3  1  1  6  1  5  4  6  3 34997  1    13  3  10  36
97874846  10/16/2019 15:14  10/16/2019 15:15    7 M1M22524656278SB2Y2D    1  2  5  5  1  2  2  5  4  6  2  8037  1    25  1  31  59
97874850  10/16/2019 15:15  10/16/2019 15:15    5 SVB32524656285HM67QQ    2  2  4  1  1  6  2  5  6  5  6 78154  2    24  3  44  54
97874854  10/16/2019 15:15  10/16/2019 15:15    7 DH232524656367KNOMZT    2  1  6  5  2  6  2  5  1  6  7 94015  2    16  4   5  74
97874864  10/16/2019 15:15  10/16/2019 15:15    9 B5WT2524656348K1345Q    1  2  6  1  2  4  2  5  2  8  7 12603  2    26  1  33  69
97874891  10/16/2019 15:15  10/16/2019 15:15   10 UE1X2524656525C4F0BU    1  1  2  2  2  4  2  5  1  6  4 60706  2    12  2  14  33
97874903  10/16/2019 15:15  10/16/2019 15:15    6 TMAB2524656536EOXT3S    2  2  4  1  1  4  2  5  5  2  6 43230  2    24  2  36  51
97874914  10/16/2019 15:15  10/16/2019 15:15   32 5QPD2524656599QVK53J    2  1  2  1  1  6  2  5  3  8  1 80211  1    12  4   6  33
97874923  10/16/2019 15:15  10/16/2019 15:15    7 H07O2524635972YK1602    2  1  3  1  2  4  2  5  2  3  9 10308  1    13  1  33  43
97874929  10/16/2019 15:15  10/16/2019 15:15    6 LK8I2524656648WHELZQ    2  2  4  1  1  4  1  6  3  4  1 91402  2    24  4   5  52
97874940  10/16/2019 15:15  10/16/2019 15:15    7 997J2524656728QKO2QQ    2  2  5  1  2  5  2  5  2  2  7 27509  3    25  3  34  60
97874947  10/16/2019 15:15  10/16/2019 15:15    5 5CTQ2524656638FRHISH    2  2  5  1  2  8  2  5  2  6  1 12533  2    25  1  33  57
97875039  10/16/2019 15:16  10/16/2019 15:16   10 PTE22524657371O7I4KB    2  1  6  1  2  3  2  5  2  4  7 33578  1    16  3  10  68
97875040  10/16/2019 15:16  10/16/2019 15:16    3 QFO82524657482C6JLLA    2  1  4  1  1  8  2  5  5  2  1 41011  1    14  3  18  54
97875051  10/16/2019 15:16  10/16/2019 15:16    8 MRKX2524657500CFOACP    2  2  3  4  2  4  2  5  1  2  1 92656  1    23  4   5  43
97875095  10/16/2019 15:16  10/16/2019 15:16    6 VXMB2524657832NMOXUO    2  2  6  4  2  2  2  5  2  3  7 75165  2    26  3  44  72
97875120  10/16/2019 15:16  10/16/2019 15:16    5 QWV22524657900WZTKUJ    2  2  6  4  1  6  2  5  2  3  7 85225  2    26  4   3  75
97875126  10/16/2019 15:16  10/16/2019 15:16   12 WOIB2524657814EF99LW    2  1  2  1  1  6  1  1  5  6  1 32464  1    12  3  10  34
97875151  10/16/2019 15:16  10/16/2019 15:16    4 TO6F2524648912LG43RX    2  1  3  2  1  4  2  5  1  3  1 11103  4    13  1  33  44
97875156  10/16/2019 15:16  10/16/2019 15:17    7 UESE2524658028KEFL5C    2  2  6  2  2  5  1  5  1  6  7 94131  2    26  4   5  72
97875160  10/16/2019 15:16  10/16/2019 15:17    9 U7EA2524657975IQ6VHJ    2  1  5  1  2  3  2  5  2  7  1 33776  1    15  3  10  62
97875167  10/16/2019 15:17  10/16/2019 15:17    6 M7N62524657964KLJBOQ    2  2  2  1  1  5  2  5  5  4  6 33837  2    22  3  10  33
97875184  10/16/2019 15:17  10/16/2019 15:17    7 RFMN2524658136VOHU81    1  2  2  1  1  4  2  5  4  6  1 92057  2    22  4   5  29
97875206  10/16/2019 15:17  10/16/2019 15:17    6 J4HY2524640091OPZCTR    2  2  3  1  1  4  2  5  5  5  1 66223  2    23  2  17  35
97875231  10/16/2019 15:17  10/16/2019 15:17    3 J7GK2524636050QIJJ5M    2  1  4  1  1  7  2  5  3  8  1  4046  1    14  1  20  45
97875252  10/16/2019 15:17  10/16/2019 15:17    9 T0GG2524658456HCOCQ7    2  1  6  1  2  5  2  5  2  8  7 38358  2    16  3  43  67
97875272  10/16/2019 15:17  10/16/2019 15:17    7 37NF2524658665SQ5NM4    2  2  4  1  2  2  2  5  2  3  9 32778  2    24  3  10  50
97875280  10/16/2019 15:17  10/16/2019 15:17    7 WFS42524650803AC7CQ0    2  2  3  1  1  2  2  5  5  3  1 37303  1    23  3  43  42
97875331  10/16/2019 15:17  10/16/2019 15:18    5 UAUM2524659014VZLD5F    2  2  4  1  1  8  2  5  6  8  1 33914  1    24  3  10  47
97875366  10/16/2019 15:18  10/16/2019 15:18    6 NXM12524659081DO286Z    2  1  4  1  1  7  2  5  6  8  3 89123  1    14  4  29  47
97875414  10/16/2019 15:18  10/16/2019 15:18    5 VH4D2524659565CHF8R1    2  1  4  1  1  6  2  1  4  6  1 75033  2    14  3  44  52
97875437  10/16/2019 15:18  10/16/2019 15:18    5 UWEX2524657734BODGRB    2  1  4  2  1  3  2  5  4  3  4 16509  2    14  1  39  51
97875479  10/16/2019 15:18  10/16/2019 15:19   17 TM4T2524659902HPXOF6    2  1  4  1  2  6  2  5  2  8  1 30215  2    14  3  11  50
97875527  10/16/2019 15:19  10/16/2019 15:19    9 YTDY2524660019XXLBEB    2  1  3  1  1  5  2  5  4  6  1 95746  1    13  4   5  40
97875563  10/16/2019 15:19  10/16/2019 15:20   59 Z0RE2524660174LR9EUS    2  1  3  1  1  8  2  5  6  8  1 13346  1    13  1  33  40
97875566  10/16/2019 15:19  10/16/2019 15:19    6 U1CF2524660380R72CED    2  2  6  1  2  5  1  5  2  6  7 33904  2    26  3  10  72
97875582  10/16/2019 15:19  10/16/2019 15:19    7 MFD22524660403LIFVQJ    2  1  4  4  2  3  2  5  3  1  9  4281  2    14  1  20  49
```

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97875600 | 10/16/2019 15:19 | 10/16/2019 15:19 | 6 P50H2524660436NDSKC7 | 2 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 3 | 5 | 7 | 3246 | 2 | 26 | 1 | 30 | 70 |
| 97875635 | 10/16/2019 15:19 | 10/16/2019 15:19 | 4 TKRO2524658949T2EGX2 | 1 | 2 | 2 | 3 | 1 | 3 | 1 | 7 | 4 | 2 | 6 | 34609 | 2 | 22 | 3 | 10 | 26 |
| 97875646 | 10/16/2019 15:19 | 10/16/2019 15:20 | 6 EP0L2524660622KGDMZP | 1 | 1 | 5 | 4 | 2 | 5 | 2 | 5 | 1 | 1 | 4 | 14810 | 2 | 15 | 1 | 33 | 59 |
| 97875681 | 10/16/2019 15:20 | 10/16/2019 15:20 | 17 AGVU2524660760PXXHAC | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 3 | 4 | 6 | 1 | 11803 | 2 | 14 | 1 | 33 | 48 |
| 97875702 | 10/16/2019 15:20 | 10/16/2019 15:20 | 7 R3OT2524660899D3HNDD | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 4 | 3 | 6 | 34472 | 2 | 23 | 3 | 10 | 35 |
| 97875740 | 10/16/2019 15:20 | 10/16/2019 15:20 | 7 1STA2524661183X9H4MZ | 2 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 3 | 6 | 1 | 98057 | 2 | 22 | 4 | 48 | 25 |
| 97875744 | 10/16/2019 15:20 | 10/16/2019 15:20 | 8 Q3KE2524654046LBNH60 | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 1 | 87031 | 2 | 13 | 4 | 32 | 41 |
| 97875753 | 10/16/2019 15:20 | 10/16/2019 15:20 | 6 7EYB2524661160KXZ8CT | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 4 | 1 | 5 | 98204 | 2 | 12 | 4 | 48 | 33 |
| 97875790 | 10/16/2019 15:20 | 10/16/2019 15:21 | 8 YX142524661177ED7O82 | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 | 80211 | 1 | 12 | 4 | 6 | 34 |
| 97875801 | 10/16/2019 15:21 | 10/16/2019 15:21 | 9 ERGO2524658553J3FDFJ | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 5 | 4 | 3 | 3 | 16879 | 1 | 13 | 1 | 39 | 41 |
| 97875832 | 10/16/2019 15:21 | 10/16/2019 15:21 | 5 4Y6X2524661543Z39153 | 2 | 1 | 3 | 1 | 1 | 3 | 2 | 5 | 3 | 8 | 1 | 27712 | 1 | 13 | 3 | 34 | 44 |
| 97875841 | 10/16/2019 15:21 | 10/16/2019 15:21 | 10 PLUY2524661591DLU4GK | 2 | 1 | 5 | 3 | 2 | 1 | 2 | 5 | 2 | 5 | 7 | 43534 | 1 | 15 | 2 | 36 | 62 |
| 97875854 | 10/16/2019 15:21 | 10/16/2019 15:21 | 9 67K92524661679B0G5BM | 2 | 2 | 5 | 2 | 1 | 3 | 2 | 1 | 2 | 6 | 1 | 28343 | 2 | 25 | 3 | 34 | 58 |
| 97875865 | 10/16/2019 15:21 | 10/16/2019 15:21 | 23 NSB72524661551TGIX76 | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 6 | 1 | 99362 | 3 | 13 | 4 | 48 | 35 |
| 97875883 | 10/16/2019 15:21 | 10/16/2019 15:21 | 8 35XO2524661767XAYF2F | 2 | 2 | 6 | 4 | 2 | 4 | 2 | 5 | 2 | 3 | 7 | 85381 | 2 | 26 | 4 | 3 | 76 |
| 97875885 | 10/16/2019 15:21 | 10/16/2019 15:21 | 4 KBT22524661848P6BC6H | 2 | 1 | 4 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 | 10009 | 1 | 14 | 1 | 33 | 48 |
| 97875900 | 10/16/2019 15:21 | 10/16/2019 15:21 | 5 HDCP2524661927RFBQAM | 2 | 2 | 5 | 1 | 2 | 7 | 2 | 5 | 2 | 6 | 1 | 45242 | 2 | 25 | 2 | 36 | 63 |
| 97875910 | 10/16/2019 15:21 | 10/16/2019 15:21 | 8 PTJ62524644735WTOCQ8 | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 3 | 2 | 6 | 6 | 78665 | 1 | 24 | 3 | 44 | 46 |
| 97875924 | 10/16/2019 15:21 | 10/16/2019 15:21 | 7 MX272524661985WLRHPR | 1 | 2 | 3 | 1 | 1 | 6 | 2 | 5 | 3 | 6 | 1 | 78218 | 1 | 23 | 3 | 44 | 44 |
| 97875930 | 10/16/2019 15:21 | 10/16/2019 15:21 | 8 1MAO2524661826VOOMVQ | 2 | 2 | 5 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 1 | 63051 | 2 | 25 | 2 | 26 | 55 |
| 97875984 | 10/16/2019 15:22 | 10/16/2019 15:22 | 6 1NT92524662437OA2ZBR | 2 | 2 | 4 | 1 | 1 | 7 | 2 | 3 | 3 | 8 | 4 | 49024 | 2 | 24 | 2 | 23 | 50 |
| 97875993 | 10/16/2019 15:22 | 10/16/2019 15:22 | 5 L48Y2524662449HTV8XT | 2 | 1 | 3 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 | 98112 | 1 | 13 | 4 | 48 | 35 |
| 97876072 | 10/16/2019 15:22 | 10/16/2019 15:23 | 4 YPD12524650429ZU5WTR | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 5 | 3 | 3 | 6 | 30153 | 2 | 22 | 3 | 11 | 30 |
| 97876087 | 10/16/2019 15:23 | 10/16/2019 15:23 | 6 9YNG2524663154LW0TBB | 2 | 2 | 5 | 4 | 2 | 3 | 2 | 5 | 1 | 2 | 5 | 97383 | 2 | 25 | 4 | 38 | 60 |
| 97876121 | 10/16/2019 15:23 | 10/16/2019 15:23 | 6 YDJM2524663205ZC4Y82 | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 | 45432 | 1 | 13 | 2 | 36 | 41 |
| 97876127 | 10/16/2019 15:23 | 10/16/2019 15:23 | 4 QR152524663270GE5JM0 | 2 | 1 | 4 | 1 | 1 | 8 | 2 | 5 | 3 | 9 | 1 | 89148 | 1 | 14 | 4 | 29 | 50 |
| 97876212 | 10/16/2019 15:23 | 10/16/2019 15:24 | 8 VBZA2524663808ED3XK9 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 3 | 3 | 9 | 60621 | 2 | 23 | 2 | 14 | 40 |
| 97876321 | 10/16/2019 15:24 | 10/16/2019 15:24 | 6 KRVG2524664565YEO5QC | 2 | 2 | 3 | 1 | 1 | 8 | 1 | 5 | 3 | 8 | 1 | 10002 | 1 | 23 | 1 | 33 | 40 |
| 97876341 | 10/16/2019 15:24 | 10/16/2019 15:25 | 28 IH4L2524664579XWOH1X | 1 | 1 | 6 | 3 | 1 | 5 | 2 | 5 | 3 | 3 | 1 | 7718 | 2 | 16 | 1 | 31 | 67 |
| 97876353 | 10/16/2019 15:25 | 10/16/2019 15:25 | 6 68PQ2524664369EODHZB | 2 | 1 | 5 | 3 | 2 | 4 | 2 | 5 | 2 | 8 | 1 | 41056 | 2 | 15 | 3 | 18 | 62 |
| 97876367 | 10/16/2019 15:25 | 10/16/2019 15:25 | 6 HICT2524664832HKI1OH | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 3 | 7 | 91010 | 2 | 25 | 4 | 5 | 64 |
| 97876394 | 10/16/2019 15:25 | 10/16/2019 15:25 | 10 29D52524665004CAQNFG | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 23663 | 1 | 24 | 3 | 47 | 49 |
| 97876487 | 10/16/2019 15:25 | 10/16/2019 15:25 | 6 QLYT2524665689R954TE | 2 | 2 | 4 | 5 | 1 | 3 | 2 | 5 | 3 | 6 | 2 | 92656 | 2 | 24 | 4 | 5 | 54 |
| 97876499 | 10/16/2019 15:25 | 10/16/2019 15:26 | 11 VCXP2524665585FRZUPI | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 5 | 5 | 2 | 9 | 41522 | 2 | 23 | 3 | 18 | 37 |
| 97876500 | 10/16/2019 15:25 | 10/16/2019 15:26 | 8 S3EP2524665823SIMAJG | 2 | 2 | 6 | 5 | 2 | 3 | 2 | 5 | 1 | 3 | 2 | 32068 | 2 | 26 | 3 | 10 | 73 |
| 97876502 | 10/16/2019 15:25 | 10/16/2019 15:26 | 4 OLS62524663695YE5IZ6 | 2 | 2 | 3 | 1 | 1 | 8 | 1 | 5 | 3 | 8 | 1 | 99645 | 1 | 23 | 4 | 2 | 42 |
| 97876504 | 10/16/2019 15:25 | 10/16/2019 15:26 | 31 ON852524665763T8E6ND | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 1 | 83301 | 2 | 22 | 4 | 13 | 34 |
| 97876531 | 10/16/2019 15:26 | 10/16/2019 15:26 | 7 RHXF2524653790W2V7RA | 2 | 2 | 3 | 4 | 2 | 7 | 2 | 5 | 3 | 3 | 1 | 33311 | 2 | 23 | 3 | 10 | 40 |
| 97876546 | 10/16/2019 15:26 | 10/16/2019 15:26 | 5 FGHB2524666157GBXS3H | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 6 | 3 | 6 | 32771 | 1 | 23 | 3 | 10 | 37 |
| 97876581 | 10/16/2019 15:26 | 10/16/2019 15:26 | 5 PUZJ2524656699VN7P53 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 1 | 63021 | 2 | 14 | 2 | 26 | 47 |
| 97876584 | 10/16/2019 15:26 | 10/16/2019 15:26 | 5 RX212524666289VK8E61 | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 6 | 7 | 48910 | 2 | 16 | 2 | 23 | 67 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97876598 | 10/16/2019 15:26 | 10/16/2019 15:26 | 4 VHQN2524666384BW39VR | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 5 | 1 | 6 | 1 | 83709 | 2 | 22 | 4 | 13 | 34 |
| 97876601 | 10/16/2019 15:26 | 10/16/2019 15:26 | 6 YQ5P2524666362SM0SV1 | 2 | 1 | 1 | 2 | 1 | 5 | 2 | 1 | 5 | 3 | 8 | 33032 | 1 | 11 | 3 | 10 | 19 |
| 97876716 | 10/16/2019 15:27 | 10/16/2019 15:27 | 13 2V9G2524667446WHZDDZ | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 5 | 3 | 5 | 2 | 7010 | 2 | 13 | 1 | 31 | 38 |
| 97876726 | 10/16/2019 15:27 | 10/16/2019 15:27 | 5 OO7R2524643173M76F5F | 2 | 2 | 4 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 6 | 34683 | 2 | 24 | 3 | 10 | 54 |
| 97876727 | 10/16/2019 15:27 | 10/16/2019 15:27 | 5 CNGX2524667533OK2DCF | 2 | 1 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 1 | 27614 | 2 | 15 | 3 | 34 | 60 |
| 97876730 | 10/16/2019 15:27 | 10/16/2019 15:27 | 11 ODP02524666334MS5GVG | 2 | 2 | 1 | 2 | 2 | 6 | 2 | 5 | 4 | 6 | 8 | 15135 | 1 | 21 | 1 | 39 | 22 |
| 97876783 | 10/16/2019 15:27 | 10/16/2019 15:28 | 3 5UBC2524667956LXK1TT | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 5 | 1 | 6 | 1 | 48906 | 2 | 14 | 2 | 23 | 45 |
| 97876806 | 10/16/2019 15:28 | 10/16/2019 15:28 | 6 J7Z92524668106DZ1T5T | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 5 | 4 | 1 | 9 | 18644 | 2 | 24 | 1 | 39 | 48 |
| 97876861 | 10/16/2019 15:28 | 10/16/2019 15:28 | 4 OO9S2524654609HHM55Y | 2 | 1 | 3 | 2 | 2 | 4 | 2 | 5 | 1 | 6 | 1 | 94015 | 2 | 13 | 4 | 5 | 42 |
| 97876866 | 10/16/2019 15:28 | 10/16/2019 15:28 | 4 U8VF2524654525JM6FXG | 2 | 2 | 1 | 1 | 1 | 4 | 2 | 5 | 5 | 2 | 4 | 45345 | 1 | 21 | 2 | 36 | 22 |
| 97876900 | 10/16/2019 15:28 | 10/16/2019 15:28 | 5 KRED2524668837NY6RY9 | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 3 | 3 | 3 | 4 | 3062 | 4 | 22 | 1 | 30 | 30 |
| 97876920 | 10/16/2019 15:28 | 10/16/2019 15:29 | 7 CM5Z2524668955JD7SBU | 2 | 2 | 6 | 5 | 2 | 3 | 2 | 5 | 1 | 2 | 7 | 85249 | 2 | 26 | 4 | 3 | 71 |
| 97876955 | 10/16/2019 15:29 | 10/16/2019 15:29 | 9 IBUP2524668902IQIAAP | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 | 33612 | 1 | 13 | 3 | 10 | 44 |
| 97876963 | 10/16/2019 15:29 | 10/16/2019 15:29 | 10 28HK2524669147OQW4IQ | 2 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 3 | 8 | 1 | 55401 | 1 | 22 | 2 | 24 | 29 |
| 97876977 | 10/16/2019 15:29 | 10/16/2019 15:29 | 11 T5QL2524636675K7TOGX | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 | 20002 | 1 | 13 | 3 | 9 | 36 |
| 97876987 | 10/16/2019 15:29 | 10/16/2019 15:29 | 3 SS1E2524669261GCX9NJ | 2 | 1 | 1 | 2 | 2 | 6 | 2 | 3 | 7 | 2 | 8 | 2771 | 2 | 11 | 1 | 22 | 19 |
| 97877006 | 10/16/2019 15:29 | 10/16/2019 15:29 | 5 YQ2Z2524669531WY0YR1 | 2 | 1 | 6 | 1 | 2 | 4 | 2 | 5 | 3 | 5 | 7 | 13308 | 2 | 16 | 1 | 33 | 68 |
| 97877009 | 10/16/2019 15:29 | 10/16/2019 15:29 | 7 WW0Q2524669542AQGEEU | 2 | 2 | 3 | 1 | 2 | 5 | 2 | 5 | 2 | 2 | 6 | 29730 | 2 | 23 | 3 | 41 | 43 |
| 97877015 | 10/16/2019 15:29 | 10/16/2019 15:29 | 4 M7LX2524669606WAGRFB | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 5 | 3 | 3 | 6 | 7860 | 1 | 22 | 1 | 31 | 33 |
| 97877073 | 10/16/2019 15:30 | 10/16/2019 15:30 | 1 1MEN2524665028KRWY92 | 2 | 2 | 4 | 1 | 1 | 7 | 2 | 5 | 2 | 6 | 4 | 68510 | 2 | 24 | 2 | 28 | 49 |
| 97877075 | 10/16/2019 15:30 | 10/16/2019 15:30 | 6 O6LE2524662658QSYH3G | 1 | 2 | 4 | 1 | 2 | 5 | 2 | 5 | 2 | 2 | 6 | 34120 | 1 | 24 | 3 | 10 | 47 |
| 97877080 | 10/16/2019 15:30 | 10/16/2019 15:30 | 7 G0BA2524670188AOCV3B | 2 | 1 | 6 | 1 | 2 | 4 | 2 | 5 | 3 | 3 | 7 | 7013 | 2 | 16 | 1 | 31 | 71 |
| 97877088 | 10/16/2019 15:30 | 10/16/2019 15:30 | 7 KSZJ2524669201IYEH2R | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 5 | 48047 | 2 | 13 | 2 | 23 | 37 |
| 97877098 | 10/16/2019 15:30 | 10/16/2019 15:30 | 4 7K5C2524670324PX0ZJ9 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 8 | 80634 | 1 | 11 | 4 | 6 | 19 |
| 97877100 | 10/16/2019 15:30 | 10/16/2019 15:30 | 5 851I2524657068V0KR2Z | 1 | 2 | 4 | 5 | 2 | 1 | 2 | 7 | 1 | 4 | 7 | 25387 | 2 | 24 | 3 | 49 | 53 |
| 97877106 | 10/16/2019 15:30 | 10/16/2019 15:30 | 14 KCSD2524670183TZ2NI0 | 2 | 2 | 6 | 5 | 2 | 1 | 2 | 5 | 1 | 2 | 7 | 33525 | 2 | 26 | 3 | 10 | 73 |
| 97877109 | 10/16/2019 15:30 | 10/16/2019 15:30 | 9 K9NP2524670278DWA2IQ | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 5 | 19142 | 2 | 21 | 1 | 39 | 19 |
| 97877116 | 10/16/2019 15:30 | 10/16/2019 15:30 | 6 YUJI2524670456LRC17W | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 5 | 7 | 2 | 4 | 33880 | 1 | 23 | 3 | 10 | 40 |
| 97877125 | 10/16/2019 15:30 | 10/16/2019 15:30 | 4 TBRY2524670495YH8S3H | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 5 | 84119 | 2 | 12 | 4 | 45 | 25 |
| 97877213 | 10/16/2019 15:30 | 10/16/2019 15:31 | 8 HEYT2524670900CUXM3J | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 5 | 2 | 3 | 9 | 27288 | 1 | 25 | 3 | 34 | 56 |
| 97877246 | 10/16/2019 15:31 | 10/16/2019 15:31 | 7 98BZ2524661453HU07R9 | 2 | 2 | 6 | 4 | 2 | 1 | 2 | 5 | 3 | 3 | 7 | 97225 | 2 | 26 | 4 | 38 | 68 |
| 97877309 | 10/16/2019 15:31 | 10/16/2019 15:31 | 11 HU5F2524671179EFU104 | 2 | 2 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 4 | 7 | 98908 | 2 | 26 | 4 | 48 | 84 |
| 97877339 | 10/16/2019 15:31 | 10/16/2019 15:31 | 9 IU8B2524671017IL086N | 2 | 1 | 5 | 4 | 2 | 6 | 2 | 5 | 2 | 6 | 1 | 18510 | 2 | 15 | 1 | 39 | 61 |
| 97877395 | 10/16/2019 15:31 | 10/16/2019 15:31 | 9 H6QS2524671199QDC1U7 | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 3 | 5 | 33056 | 1 | 13 | 3 | 10 | 43 |
| 97877445 | 10/16/2019 15:31 | 10/16/2019 15:32 | 6 DS5D2524671835GXDFZD | 2 | 2 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 2 | 2 | 6010 | 2 | 25 | 1 | 7 | 63 |
| 97877484 | 10/16/2019 15:32 | 10/16/2019 15:32 | 5 7KJ62524672042ZWGYO3 | 2 | 1 | 2 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 | 72118 | 1 | 12 | 3 | 4 | 31 |
| 97877553 | 10/16/2019 15:32 | 10/16/2019 15:32 | 12 V1QZ2524672273TJ0M2U | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 3 | 8 | 24541 | 1 | 11 | 3 | 47 | 18 |
| 97877582 | 10/16/2019 15:32 | 10/16/2019 15:32 | 8 MJY02524672490YWRNKN | 2 | 1 | 1 | 2 | 1 | 4 | 2 | 5 | 3 | 3 | 2 | 19928 | 1 | 11 | 3 | 44 | 20 |
| 97877600 | 10/16/2019 15:32 | 10/16/2019 15:32 | 4 OITQ2524672434LPKRMN | 2 | 1 | 2 | 1 | 1 | 5 | 1 | 3 | 4 | 6 | 1 | 22406 | 1 | 12 | 3 | 47 | 34 |
| 97877828 | 10/16/2019 15:33 | 10/16/2019 15:36 | 135 MDL62524673515UFBVQ1 | 1 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 3 | 8 | 1 | 33897 | 1 | 11 | 3 | 10 | 19 |
| 97877914 | 10/16/2019 15:34 | 10/16/2019 15:34 | 17 4XUL2524673732W6NEBB | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 3 | 6 | 1 | 77656 | 1 | 12 | 3 | 44 | 31 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97878005 | 10/16/2019 15:34 | 10/16/2019 15:34 | 6 JTBN2524674609JX896S | 2 | 2 | 2 | 3 | 2 | 5 | 2 | 5 | 4 | 6 | 1 17112 | 1 | 22 | 1 39 | 30 |
| 97878122 | 10/16/2019 15:35 | 10/16/2019 15:35 | 3 UJAP2524675031FIIIQX | 1 | 1 | 1 | 2 | 2 | 8 | 2 | 5 | 2 | 6 | 2 40509 | 1 | 11 | 3 18 | 19 |
| 97878192 | 10/16/2019 15:35 | 10/16/2019 15:35 | 8 TOAX2524675290DMKDMW | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 6 | 4 | 3 | 8 18301 | 1 | 21 | 1 39 | 22 |
| 97878609 | 10/16/2019 15:37 | 10/16/2019 15:37 | 8 C3F72524678036BRE4TS | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 5 | 4 | 3 | 1 65721 | 2 | 23 | 2 26 | 38 |
| 97878644 | 10/16/2019 15:37 | 10/16/2019 15:38 | 13 715L2524678335U1H0CF | 2 | 2 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 7 30040 | 1 | 25 | 3 11 | 60 |
| 97878724 | 10/16/2019 15:38 | 10/16/2019 15:38 | 4 VAAK2524678857ZTG7N0 | 1 | 1 | 1 | 2 | 2 | 5 | 2 | 3 | 3 | 6 | 1  6410 | 1 | 11 | 1  7 | 22 |
| 97878742 | 10/16/2019 15:38 | 10/16/2019 15:38 | 9 XQUE2524679156Q82ZSH | 2 | 1 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 8 | 7 23457 | 1 | 16 | 3 47 | 68 |
| 97878777 | 10/16/2019 15:38 | 10/16/2019 15:38 | 6 IVVX2524679379Y7BJ5F | 1 | 1 | 3 | 1 | 1 | 7 | 2 | 1 | 5 | 3 | 1  2370 | 2 | 13 | 1 22 | 37 |
| 97878779 | 10/16/2019 15:38 | 10/16/2019 15:39 | 8 LSUM2524679412GZOKXA | 2 | 1 | 4 | 1 | 1 | 7 | 2 | 5 | 3 | 8 | 1 32814 | 1 | 14 | 3 10 | 53 |
| 97878885 | 10/16/2019 15:39 | 10/16/2019 15:39 | 6 VLNW2524679642HPEQVI | 2 | 1 | 2 | 2 | 2 | 5 | 2 | 5 | 3 | 2 | 9 12569 | 1 | 12 | 1 33 | 26 |
| 97878915 | 10/16/2019 15:39 | 10/16/2019 15:39 | 5 WJZB2524680456BOHNFY | 1 | 2 | 4 | 1 | 2 | 6 | 2 | 5 | 3 | 2 | 9 44039 | 2 | 24 | 2 36 | 53 |
| 97878946 | 10/16/2019 15:40 | 10/16/2019 15:40 | 8 1VDS2524680581P1KMZC | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 5 | 2 | 9 | 9 92101 | 1 | 23 | 4  5 | 40 |
| 97879073 | 10/16/2019 15:40 | 10/16/2019 15:41 | 5 QARO2524681353O0SNZE | 1 | 2 | 2 | 3 | 1 | 4 | 2 | 5 | 4 | 6 | 3 43207 | 2 | 22 | 2 36 | 27 |
| 97879160 | 10/16/2019 15:41 | 10/16/2019 15:41 | 5 9R032524682304PV5Y40 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 5 | 3 | 2 | 1 19067 | 2 | 13 | 1 39 | 37 |
| 97879185 | 10/16/2019 15:41 | 10/16/2019 15:41 | 6 S8KH2524682300L65GSP | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 8 30012 | 2 | 11 | 3 11 | 21 |
| 97879203 | 10/16/2019 15:41 | 10/16/2019 15:42 | 6 SB3K2524681989JIWP8O | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 5 | 2 | 4  6716 | 1 | 11 | 1  7 | 20 |
| 97879214 | 10/16/2019 15:42 | 10/16/2019 15:42 | 6 XP6R2524682301Q6NB37 | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 19136 | 1 | 13 | 1 39 | 43 |
| 97879243 | 10/16/2019 15:42 | 10/16/2019 15:42 | 11 USHX2524682616HCXS31 | 1 | 1 | 1 | 2 | 2 | 5 | 2 | 5 | 3 | 5 | 1 11710 | 1 | 11 | 1 33 | 19 |
| 97879300 | 10/16/2019 15:42 | 10/16/2019 15:42 | 6 1M8B2524681737E059XH | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 7 | 1 | 6 | 1 11210 | 3 | 22 | 1 33 | 33 |
| 97879303 | 10/16/2019 15:42 | 10/16/2019 15:42 | 6 5LZC2524640778L6L4EB | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 4 | 5 | 1 60601 | 1 | 12 | 2 14 | 30 |
| 97879304 | 10/16/2019 15:42 | 10/16/2019 15:43 | 27 7QNQ2524681928L8J9TL | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 6 | 3 | 2 | 4 79720 | 1 | 11 | 3 44 | 22 |
| 97879335 | 10/16/2019 15:42 | 10/16/2019 15:42 | 5 Y7B2524683571N48H9C | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 5 | 1 | 3 | 1 13027 | 2 | 23 | 1 33 | 42 |
| 97879364 | 10/16/2019 15:42 | 10/16/2019 15:43 | 13 36GE2524682138ZH09WJ | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 5 | 9 | 2 | 6 44502 | 2 | 13 | 2 36 | 43 |
| 97879398 | 10/16/2019 15:43 | 10/16/2019 15:43 | 13 EOVE2524681657RNECC7 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 5 | 2 | 2 | 2 40218 | 2 | 11 | 3 18 | 18 |
| 97879413 | 10/16/2019 15:43 | 10/16/2019 15:43 | 5 A3Z02524683669CQ6DB8 | 1 | 1 | 1 | 2 | 1 | 6 | 2 | 1 | 3 | 3 | 8 33351 | 1 | 11 | 3 10 | 18 |
| 97879421 | 10/16/2019 15:43 | 10/16/2019 15:43 | 8 GGL32524683983AOU6NV | 2 | 1 | 5 | 5 | 2 | 5 | 2 | 5 | 1 | 5 | 1 11741 | 2 | 15 | 1 33 | 59 |
| 97879494 | 10/16/2019 15:43 | 10/16/2019 15:43 | 7 GJ522524684357F4RH2P | 2 | 2 | 6 | 5 | 2 | 1 | 2 | 5 | 1 | 2 | 6 53227 | 2 | 26 | 2 50 | 69 |
| 97879519 | 10/16/2019 15:43 | 10/16/2019 15:43 | 4 TS3I2524684832ATYEO6 | 2 | 2 | 4 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 3 12585 | 2 | 24 | 1 33 | 54 |
| 97879522 | 10/16/2019 15:43 | 10/16/2019 15:44 | 5 XBQQ2524684754DIKV0M | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 5 | 3 | 3 | 2 23666 | 2 | 22 | 3 47 | 33 |
| 97879620 | 10/16/2019 15:44 | 10/16/2019 15:44 | 16 2NEO2524684196YASLR7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 2 | 2 33436 | 3 | 11 | 3 10 | 20 |
| 97879623 | 10/16/2019 15:44 | 10/16/2019 15:44 | 5 A2VO2524684700HIMH1G | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 5 94107 | 1 | 11 | 4  5 | 20 |
| 97879640 | 10/16/2019 15:44 | 10/16/2019 15:44 | 6 11902524685765U7Y4ZI | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 1 | 2 | 1 71913 | 1 | 11 | 3  4 | 22 |
| 97879645 | 10/16/2019 15:44 | 10/16/2019 15:44 | 7 10CE2524685889SVZ2U3 | 2 | 1 | 5 | 4 | 2 | 4 | 2 | 5 | 2 | 2 | 7 60452 | 2 | 15 | 2 14 | 62 |
| 97879679 | 10/16/2019 15:45 | 10/16/2019 15:46 | 63 8BKE2524686004RB4DGB | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 3 | 6 | 1 63366 | 1 | 13 | 2 26 | 40 |
| 97879697 | 10/16/2019 15:45 | 10/16/2019 15:45 | 8 N0BT2524685979ORSI8D | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 4 | 1 | 2 30132 | 1 | 11 | 3 11 | 19 |
| 97879700 | 10/16/2019 15:45 | 10/16/2019 15:45 | 7 NI9R2524683988SJ230I | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 5 | 4 | 2 | 5 33760 | 2 | 11 | 3 10 | 24 |
| 97879748 | 10/16/2019 15:45 | 10/16/2019 15:45 | 7 61PG2524686543IV27XO | 1 | 1 | 4 | 6 | 2 | 1 | 1 | 5 | 3 | 2 | 2 78227 | 1 | 14 | 3 44 | 46 |
| 97879762 | 10/16/2019 15:45 | 10/16/2019 15:45 | 4 PBD32524685765U7Y4EY | 1 | 1 | 3 | 2 | 1 | 6 | 2 | 3 | 1 | 8 | 1 19120 | 2 | 13 | 1 39 | 38 |
| 97879767 | 10/16/2019 15:45 | 10/16/2019 15:46 | 28 KKNI2524685379K1MIPB | 1 | 1 | 4 | 2 | 2 | 4 | 2 | 5 | 1 | 2 | 2  2472 | 1 | 14 | 1 22 | 48 |
| 97879768 | 10/16/2019 15:45 | 10/16/2019 15:45 | 7 XJ242524686346RS0XUH | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 5 | 3 | 2 | 5 77502 | 2 | 11 | 3 44 | 23 |
| 97879796 | 10/16/2019 15:45 | 10/16/2019 15:46 | 5 FRDV2524686929HP05X5 | 2 | 1 | 5 | 4 | 2 | 6 | 2 | 5 | 4 | 6 | 1 19462 | 2 | 15 | 1 39 | 60 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97879804 | 10/16/2019 15:46 | 10/16/2019 15:46 | 7 S89M2524686943CKCPVO | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 5 | 2 | 1 | 7 | 98221 | 2 | 14 | 4 | 48 | 52 |
| 97879822 | 10/16/2019 15:46 | 10/16/2019 15:46 | 5 88BL2524687182DKAQTV | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 5 | 2 | 2 | 6 | 34470 | 2 | 24 | 3 | 10 | 48 |
| 97879826 | 10/16/2019 15:46 | 10/16/2019 15:46 | 5 YKNA2524687193G4IIVE | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 | 33612 | 1 | 13 | 3 | 10 | 41 |
| 97879843 | 10/16/2019 15:46 | 10/16/2019 15:46 | 14 KEOZ2524683824PTTPAK | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 5 | 5 | 2 | 71103 | 1 | 11 | 3 | 19 | 23 |
| 97879908 | 10/16/2019 15:46 | 10/16/2019 15:47 | 17 UT4D2524687056YB3LVT | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 9 | 70129 | 2 | 13 | 3 | 19 | 37 |
| 97879918 | 10/16/2019 15:46 | 10/16/2019 15:47 | 12 B3L72524683552PUUYKG | 1 | 2 | 1 | 2 | 2 | 4 | 2 | 5 | 4 | 3 | 8 | 44406 | 2 | 21 | 2 | 36 | 18 |
| 97879923 | 10/16/2019 15:46 | 10/16/2019 15:46 | 4 NNNB2524687581NL9KIK | 2 | 1 | 5 | 1 | 1 | 5 | 2 | 5 | 5 | 8 | 2 | 92583 | 3 | 15 | 4 | 5 | 58 |
| 97879936 | 10/16/2019 15:46 | 10/16/2019 15:47 | 24 PJVX2524685744J1323H | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 | 5 | 11205 | 1 | 11 | 1 | 33 | 19 |
| 97879970 | 10/16/2019 15:47 | 10/16/2019 15:47 | 9 9JD22524686502ZCIE02 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 5 | 3 | 1 | 60639 | 2 | 11 | 2 | 14 | 21 |
| 97879985 | 10/16/2019 15:47 | 10/16/2019 15:47 | 5 1E1N2524688119Y9DGAN | 2 | 2 | 2 | 1 | 1 | 8 | 2 | 5 | 5 | 8 | 1 | 11205 | 1 | 22 | 1 | 33 | 33 |
| 97879990 | 10/16/2019 15:47 | 10/16/2019 15:47 | 11 YJM92524687224JSICN5 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 4 | 37064 | 1 | 21 | 3 | 43 | 18 |
| 97879994 | 10/16/2019 15:47 | 10/16/2019 15:47 | 12 6FU42524687718XHXKUG | 2 | 1 | 4 | 1 | 1 | 4 | 2 | 5 | 6 | 5 | 1 | 1922 | 1 | 14 | 1 | 22 | 53 |
| 97880003 | 10/16/2019 15:47 | 10/16/2019 15:47 | 20 5SJD2524686672IVCTB7 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 6 | 3 | 2 | 5 | 77060 | 2 | 11 | 3 | 44 | 19 |
| 97880019 | 10/16/2019 15:47 | 10/16/2019 15:47 | 10 4W162524688292OC4EGH | 2 | 1 | 4 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 | 26508 | 1 | 14 | 3 | 49 | 49 |
| 97880031 | 10/16/2019 15:47 | 10/16/2019 15:47 | 11 7ZGD2524685371KOLM1O | 1 | 2 | 1 | 3 | 1 | 4 | 2 | 5 | 3 | 6 | 1 | 78731 | 2 | 21 | 3 | 44 | 24 |
| 97880039 | 10/16/2019 15:47 | 10/16/2019 15:47 | 4 3IN7524688486MIG6S2 | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 | 30350 | 1 | 12 | 3 | 11 | 33 |
| 97880042 | 10/16/2019 15:47 | 10/16/2019 15:47 | 7 IK5V2524688283E1OGH5 | 2 | 1 | 4 | 1 | 2 | 4 | 2 | 5 | 2 | 6 | 4 | 34689 | 2 | 14 | 3 | 10 | 51 |
| 97880045 | 10/16/2019 15:47 | 10/16/2019 15:47 | 6 ECHP2524688426PX8DUZ | 2 | 2 | 3 | 1 | 1 | 8 | 2 | 5 | 6 | 5 | 1 | 10065 | 1 | 23 | 1 | 33 | 43 |
| 97880057 | 10/16/2019 15:47 | 10/16/2019 15:47 | 13 PHJ62524688686RNJPF8 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 6 | 4 | 3 | 1 | 60035 | 2 | 12 | 2 | 14 | 27 |
| 97880143 | 10/16/2019 15:48 | 10/16/2019 15:48 | 9 34A82524689373D0E2IF | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 5 | 3 | 3 | 5 | 95682 | 2 | 13 | 4 | 5 | 40 |
| 97880193 | 10/16/2019 15:48 | 10/16/2019 15:48 | 14 M8VE2524689786L99H3J | 1 | 2 | 5 | 4 | 1 | 2 | 2 | 5 | 5 | 3 | 6 | 36091 | 2 | 25 | 3 | 1 | 61 |
| 97880213 | 10/16/2019 15:48 | 10/16/2019 15:49 | 17 BKXK2524686573SMQVJ5 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 6 | 4 | 2 | 1 | 46528 | 2 | 11 | 2 | 15 | 20 |
| 97880262 | 10/16/2019 15:49 | 10/16/2019 15:49 | 5 U3I82524645953LCD4NV | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 5 | 2 | 3 | 5 | 76118 | 2 | 24 | 3 | 44 | 45 |
| 97880278 | 10/16/2019 15:49 | 10/16/2019 15:49 | 19 9R9T2524690486S3XLCT | 2 | 2 | 6 | 5 | 1 | 4 | 2 | 1 | 4 | 2 | 7 | 20748 | 1 | 26 | 3 | 21 | 79 |
| 97880282 | 10/16/2019 15:49 | 10/16/2019 15:49 | 27 B7YP2524690307T6AAKZ | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 6 | 3 | 2 | 1 | 77995 | 2 | 11 | 3 | 44 | 19 |
| 97880298 | 10/16/2019 15:49 | 10/16/2019 15:49 | 6 PAM92524690925VT7Y64 | 2 | 1 | 3 | 1 | 1 | 8 | 1 | 5 | 5 | 6 | 1 | 92394 | 1 | 13 | 4 | 5 | 43 |
| 97880311 | 10/16/2019 15:49 | 10/16/2019 15:49 | 4 M0EI2524691027R13NZV | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 | 34769 | 1 | 13 | 3 | 10 | 41 |
| 97880324 | 10/16/2019 15:49 | 10/16/2019 15:49 | 5 UNI72524690536ZGGOWD | 2 | 1 | 2 | 2 | 1 | 5 | 2 | 5 | 1 | 3 | 1 | 88401 | 1 | 12 | 4 | 32 | 25 |
| 97880370 | 10/16/2019 15:50 | 10/16/2019 15:50 | 5 TBYF2524691312MHXNU0 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 5 | 3 | 2 | 1 | 16335 | 2 | 14 | 1 | 39 | 46 |
| 97880374 | 10/16/2019 15:50 | 10/16/2019 15:50 | 11 L3VP2524691282SUR9XV | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 5 | 8 | 77075 | 1 | 11 | 3 | 44 | 23 |
| 97880387 | 10/16/2019 15:50 | 10/16/2019 15:50 | 9 I0RJ2524687025MW8WNU | 2 | 1 | 2 | 1 | 1 | 7 | 1 | 5 | 5 | 6 | 1 | 98112 | 1 | 12 | 4 | 48 | 34 |
| 97880390 | 10/16/2019 15:50 | 10/16/2019 15:50 | 7 J3RX2524691245IYGO36 | 1 | 2 | 2 | 2 | 2 | 7 | 2 | 5 | 3 | 7 | 1 | 7006 | 2 | 22 | 1 | 31 | 26 |
| 97880415 | 10/16/2019 15:50 | 10/16/2019 15:50 | 16 MLVU2524690931V0FTH5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 5 | 4 | 2 | 1 | 1830 | 1 | 12 | 1 | 22 | 26 |
| 97880423 | 10/16/2019 15:50 | 10/16/2019 15:50 | 17 RMFW2524691838NA3B1J | 1 | 2 | 3 | 1 | 1 | 4 | 2 | 3 | 4 | 8 | 6 | 29483 | 1 | 23 | 3 | 41 | 35 |
| 97880449 | 10/16/2019 15:50 | 10/16/2019 15:50 | 11 AST52524691855Z7ZOUP | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 4 | 1 | 5 | 43314 | 2 | 21 | 2 | 36 | 18 |
| 97880488 | 10/16/2019 15:50 | 10/16/2019 15:50 | 4 81P02524692448E2SQY5 | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 | 11757 | 1 | 13 | 1 | 33 | 37 |
| 97880490 | 10/16/2019 15:50 | 10/16/2019 15:50 | 4 K8QK2524692460CA0DCB | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 4 | 3 | 1 | 27021 | 2 | 23 | 3 | 34 | 36 |
| 97880496 | 10/16/2019 15:50 | 10/16/2019 15:51 | 7 JFLO2524692613RF5FO6 | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 5 | 10 | 2 | 6 | 92064 | 2 | 24 | 4 | 5 | 48 |
| 97880503 | 10/16/2019 15:51 | 10/16/2019 15:51 | 8 YZJS2524634595LKAXBX | 2 | 2 | 4 | 1 | 2 | 6 | 2 | 5 | 2 | 2 | 5 | 78245 | 2 | 24 | 3 | 44 | 50 |
| 97880507 | 10/16/2019 15:51 | 10/16/2019 15:51 | 15 ARHB2524691756F9PS5G | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 19143 | 1 | 11 | 1 | 39 | 21 |
| 97880519 | 10/16/2019 15:51 | 10/16/2019 15:51 | 5 JTL02524692753F1H8MY | 2 | 1 | 6 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 2746 | 2 | 16 | 1 | 22 | 65 |

```
97880642 10/16/2019 15:51 10/16/2019 15:52    7 MUEW2524693520S74KPR    1 1 2 1 2 4 1 1 2 2   1 90044  1      12  4   5  34
97880662 10/16/2019 15:52 10/16/2019 15:52   20 UYJ22524686930MUOCCJ    2 1 2 2 2 5 1 1 1 6   1 22546  1      12  3  47  26
97880725 10/16/2019 15:52 10/16/2019 15:52    5 WD6G2524694407P8KV2E    1 1 2 1 1 4 1 5 1 6   1 79936  1      12  3  44  28
97880841 10/16/2019 15:53 10/16/2019 15:53    6 BFM42524695302VUNYI5    1 1 1 2 2 2 2 5 1 2   2 94553  1      11  4   5  23
97880843 10/16/2019 15:53 10/16/2019 15:53    4 9SGL2524695211LNHZ9K    2 1 1 2 2 3 1 6 1 3   8 90019  1      11  4   5  21
97880904 10/16/2019 15:53 10/16/2019 15:53    7 PHVX2524695703NE4PO9    1 1 5 4 2 3 2 5 3 3   5 94523  2      15  4   5  57
97880916 10/16/2019 15:53 10/16/2019 15:55  115 A18C2524695316RFOKXQ    2 1 3 2 1 6 1 5 2 8   1 36301  1      13  3   1  37
97880931 10/16/2019 15:54 10/16/2019 15:54   35 GA9Z2524695644FUB6AJ    2 1 4 2 1 4 1 5 2 8   1  7604  1      14  1  31  45
97880945 10/16/2019 15:54 10/16/2019 15:54    7 UU9D2524695852F9AG09    1 1 2 1 1 3 2 1 4 3   7 92308  1      12  4   5  34
97880954 10/16/2019 15:54 10/16/2019 15:54   19 DVO62524695036SCNEKU    2 1 3 1 1 6 2 5 4 6   1 33612  1      13  3  10  39
97880993 10/16/2019 15:54 10/16/2019 15:54   13 TJ0N2524696525IDKL4T    2 1 1 2 2 5 2 3 1 6   8 91344  1      11  4   5  22
97880999 10/16/2019 15:54 10/16/2019 15:54    8 LJMH2524696725LNG3C9    1 1 2 2 2 3 2 5 2 3   2 80121  1      12  4   6  27
97881007 10/16/2019 15:54 10/16/2019 15:54   11 BLAR2524696398XDY7HF    1 1 1 2 2 1 2 1 8 1   5 76010  1      11  3  44  23
97881056 10/16/2019 15:55 10/16/2019 15:55    6 HQXV2524697067S7TFJP    1 1 1 2 2 4 2 5 3 2   4 17846  2      11  1  39  21
97881075 10/16/2019 15:55 10/16/2019 15:55    8 RQIF2524697284D59RQ8    1 1 1 3 2 1 2 1 1 3   5 23901  1      11  3  47  23
97881090 10/16/2019 15:55 10/16/2019 15:55    7 JU2B2524697412DH51UA    1 2 3 2 1 1 2 1 5 2   5 30253  1      23  3  11  36
97881095 10/16/2019 15:55 10/16/2019 15:55    5 JPFN2524697427XVTPRD    2 2 2 1 1 6 2 3 2 8   1 11580  1      22  1  33  33
97881130 10/16/2019 15:55 10/16/2019 15:55    5 CSCK2524697621G7NJI7    1 2 2 1 1 2 2 5 7 2   6 14305  1      22  1  33  30
97881135 10/16/2019 15:55 10/16/2019 15:55    7 1YX82524691598DKLI3B    2 2 4 1 1 3 2 5 5 5   2 97027  1      24  4  38  49
97881140 10/16/2019 15:55 10/16/2019 15:55    5 AD842524697705GVT9PH    1 2 1 2 1 3 2 1 7 2   5 27330  2      21  3  34  21
97881181 10/16/2019 15:55 10/16/2019 15:55    9 CDUE2524697889BT5YY2    1 1 4 1 1 1 2 1 5 3   4 27292  1      14  3  34  51
97881255 10/16/2019 15:56 10/16/2019 15:56   15 S9332524696670VG1C4Z    2 1 3 1 2 5 2 5 4 3   5 17015  2      13  1  39  44
97881309 10/16/2019 15:56 10/16/2019 15:56   10 3MNW2524698562LL4SUY    1 2 1 2 2 1 2 5 5 1   2 65625  3      21  2  26  22
97881330 10/16/2019 15:56 10/16/2019 15:57   87 2SAU2524698446KXF5BC    2 1 4 1 1 4 2 3 4 3   5  2130  3      14  1  22  53
97881346 10/16/2019 15:56 10/16/2019 15:56   14 JAJQ2524698908C9VV03    1 1 3 2 2 4 2 5 3 2   9  8109  2      13  1  31  42
97881380 10/16/2019 15:56 10/16/2019 15:56   12 MYML2524698592ZQU84U    1 1 3 2 1 5 2 1 2 7   1 77701  1      13  3  44  40
97881386 10/16/2019 15:56 10/16/2019 15:56    3 21HW2524695120BHEXW2    2 1 3 1 1 4 2 5 5 3   1 28612  2      13  3  34  40
97881424 10/16/2019 15:57 10/16/2019 15:57    9 2CGX2524699403LTP8ZI    2 1 2 2 2 1 2 3 3 3   4 91344  1      12  4   5  29
97881427 10/16/2019 15:57 10/16/2019 15:57   18 0UVK2524699042XDH1M4    2 1 1 2 2 2 2 5 5 3   5 13208  1      11  1  33  20
97881470 10/16/2019 15:57 10/16/2019 15:57   11 0AP52524699814RVSW4F    2 1 3 1 1 7 2 5 3 8   1  2860  1      13  1  40  35
97881495 10/16/2019 15:57 10/16/2019 15:57    4 T5GU2524700031UDD5SG    1 1 2 1 1 8 2 5 5 9   1  8902  1      12  1  31  25
97881529 10/16/2019 15:57 10/16/2019 15:58   16 9LO92524700317DLEV6I    2 2 4 4 2 3 2 1 4 5   1 20785  2      24  3  21  47
97881580 10/16/2019 15:58 10/16/2019 15:58   12 R6AO2524699095V7X2DY    2 1 3 2 2 5 1 6 3 2   2 90006  1      13  4   5  36
97881675 10/16/2019 15:58 10/16/2019 15:58   16 D4462524701033DM3VYB    2 2 2 2 2 2 2 1 3 2   5 30087  1      22  3  11  30
97881705 10/16/2019 15:58 10/16/2019 15:58    8 TI9J2524701170Z1VBX1    2 1 3 1 1 7 2 5 4 8   1 77057  1      13  3  44  43
97881755 10/16/2019 15:58 10/16/2019 15:59   13 8KYM2524700642LZC29Z    1 2 1 2 1 4 2 5 4 3   8 98685  1      21  4  48  20
97881776 10/16/2019 15:58 10/16/2019 15:59    5 IY2W2524701623XML972    2 1 3 1 1 5 2 5 3 8   1 98168  1      13  4  48  37
97881778 10/16/2019 15:58 10/16/2019 15:59    6 71UO2524701480BL6DOP    2 1 2 2 1 5 2 5 3 8   1 73505  1      12  3  37  33
97881779 10/16/2019 15:59 10/16/2019 15:59   12 GBKL2524700741LVQJLZ    2 1 3 3 2 3 2 5 2 2   1 27804  2      13  3  34  40
97881812 10/16/2019 15:59 10/16/2019 15:59   17 KFU42524699046UQFPID    1 1 1 2 2 1 2 5 4 2   8 32405  2      11  3  10  20
97881851 10/16/2019 15:59 10/16/2019 16:02  186 E2GW2524700809A2C7GU    2 1 2 1 1 4 1 5 4 6   1 90001  1      12  4   5  29
```

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97881863 | 10/16/2019 15:59 | 10/16/2019 15:59 | 5 B5T82524698559BH95LG | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 5 | 4 | 3 | 7 13365 | 2 | 25 | 1 | 33 | 55 |
| 97881909 | 10/16/2019 16:00 | 10/16/2019 16:00 | 4 KEUG2524702895KPYBF4 | 2 | 1 | 6 | 5 | 2 | 1 | 2 | 5 | 1 | 5 | 7 86333 | 2 | 16 | 4 | 3 | 65 |
| 97881918 | 10/16/2019 16:00 | 10/16/2019 16:00 | 7 0GHQ2524702919WAMSEI | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 20007 | 1 | 13 | 3 | 9 | 39 |
| 97881975 | 10/16/2019 16:00 | 10/16/2019 16:00 | 11 YTGI2524703081BAUZFY | 1 | 1 | 2 | 2 | 1 | 4 | 2 | 5 | 5 | 4 | 1 62703 | 2 | 12 | 2 | 14 | 27 |
| 97882002 | 10/16/2019 16:00 | 10/16/2019 16:01 | 18 91X42524702192BAYWG0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 5 | 6 | 1 | 9 25413 | 2 | 11 | 3 | 49 | 18 |
| 97882045 | 10/16/2019 16:01 | 10/16/2019 16:01 | 9 7QXM2524702681TXZ4W2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 7 | 3 | 1 | 8 74129 | 4 | 11 | 3 | 37 | 21 |
| 97882103 | 10/16/2019 16:01 | 10/16/2019 16:01 | 5 RYUG2524704389CFQL5N | 2 | 2 | 4 | 1 | 2 | 5 | 2 | 5 | 2 | 3 | 9 28792 | 2 | 24 | 3 | 34 | 54 |
| 97882106 | 10/16/2019 16:01 | 10/16/2019 16:02 | 66 53TL2524701966YISDKG | 1 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 3 | 3 | 8 21216 | 2 | 11 | 3 | 21 | 18 |
| 97882120 | 10/16/2019 16:01 | 10/16/2019 16:01 | 6 SBE32524704436YM5V9G | 1 | 2 | 2 | 3 | 1 | 4 | 1 | 5 | 3 | 2 | 5 48146 | 1 | 22 | 2 | 23 | 31 |
| 97882121 | 10/16/2019 16:01 | 10/16/2019 16:01 | 5 ZKZP2524704463IS38QR | 1 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 4 | 8 | 1 78240 | 1 | 22 | 3 | 44 | 26 |
| 97882159 | 10/16/2019 16:01 | 10/16/2019 16:02 | 9 0UMH2524687639N0SK7W | 2 | 1 | 6 | 1 | 1 | 4 | 2 | 5 | 2 | 4 | 7 56537 | 2 | 16 | 2 | 24 | 71 |
| 97882161 | 10/16/2019 16:01 | 10/16/2019 16:02 | 5 QM6A2524704864KSJKJ6 | 2 | 1 | 4 | 3 | 1 | 5 | 2 | 5 | 5 | 6 | 1 10703 | 1 | 14 | 1 | 33 | 51 |
| 97882175 | 10/16/2019 16:02 | 10/16/2019 16:02 | 4 0JLD2524704969FOK4QQ | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 5 | 7 | 8 | 1 75069 | 1 | 12 | 3 | 44 | 27 |
| 97882198 | 10/16/2019 16:02 | 10/16/2019 16:02 | 15 FWHK2524705084FRQFY0 | 1 | 1 | 4 | 1 | 1 | 7 | 2 | 1 | 3 | 8 | 1 38114 | 2 | 14 | 3 | 43 | 52 |
| 97882238 | 10/16/2019 16:02 | 10/16/2019 16:02 | 6 PHE22524687604A62IPA | 2 | 2 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 1 | 2 97408 | 2 | 25 | 4 | 38 | 63 |
| 97882240 | 10/16/2019 16:02 | 10/16/2019 16:02 | 15 M96H2524703024Y6GBF8 | 2 | 1 | 2 | 2 | 1 | 4 | 2 | 5 | 3 | 5 | 1 17268 | 1 | 12 | 1 | 39 | 32 |
| 97882301 | 10/16/2019 16:02 | 10/16/2019 16:02 | 7 M7OV2524705678SYY5K8 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 5 44485 | 3 | 21 | 2 | 36 | 21 |
| 97882305 | 10/16/2019 16:02 | 10/16/2019 16:02 | 6 EEBY2524701082PEM2Y0 | 2 | 1 | 3 | 2 | 1 | 6 | 2 | 5 | 3 | 3 | 1 34688 | 1 | 13 | 3 | 10 | 41 |
| 97882376 | 10/16/2019 16:03 | 10/16/2019 16:03 | 5 WV5I2524706423HCE5M2 | 1 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 5 | 3 | 1 34667 | 2 | 12 | 3 | 10 | 32 |
| 97882391 | 10/16/2019 16:03 | 10/16/2019 16:03 | 5 NNFB2524669997RLWOSM | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 7 | 1 11366 | 1 | 13 | 1 | 33 | 44 |
| 97882436 | 10/16/2019 16:03 | 10/16/2019 16:04 | 26 XZX22524706943QL2KPY | 2 | 2 | 4 | 4 | 1 | 5 | 2 | 5 | 2 | 6 | 1 52338 | 2 | 24 | 2 | 16 | 50 |
| 97882524 | 10/16/2019 16:04 | 10/16/2019 16:04 | 6 QJ262524707061YXD5G0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 8 39581 | 1 | 11 | 3 | 25 | 24 |
| 97882572 | 10/16/2019 16:04 | 10/16/2019 16:04 | 13 2I6K2524707501HV5QPT | 2 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 3 | 8 | 1 19805 | 1 | 24 | 3 | 8 | 49 |
| 97882594 | 10/16/2019 16:04 | 10/16/2019 16:05 | 14 Y9H92524707884DF5I70 | 2 | 1 | 2 | 4 | 2 | 8 | 2 | 5 | 2 | 9 | 1 2072 | 1 | 12 | 1 | 22 | 25 |
| 97882649 | 10/16/2019 16:05 | 10/16/2019 16:05 | 9 I6XM2524706130HU3LJ2 | 2 | 2 | 6 | 4 | 2 | 1 | 2 | 5 | 1 | 2 | 7 44138 | 2 | 26 | 2 | 36 | 72 |
| 97882664 | 10/16/2019 16:05 | 10/16/2019 16:05 | 3 5QY52524708727ZUABIV | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 21154 | 1 | 13 | 3 | 21 | 36 |
| 97882756 | 10/16/2019 16:05 | 10/16/2019 16:07 | 104 GOOG2524708919XSTPDF | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 5 | 4 | 2 | 1 78130 | 1 | 11 | 3 | 44 | 21 |
| 97882758 | 10/16/2019 16:05 | 10/16/2019 16:06 | 8 NW4N2524648725KX4IMV | 2 | 2 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 6 | 1 60628 | 2 | 24 | 2 | 14 | 49 |
| 97882811 | 10/16/2019 16:06 | 10/16/2019 16:06 | 10 DA0H2524709761UFWJ68 | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 33635 | 1 | 13 | 3 | 10 | 36 |
| 97882817 | 10/16/2019 16:06 | 10/16/2019 16:06 | 12 W4E12524709866ZWKBEE | 2 | 2 | 6 | 2 | 2 | 1 | 2 | 6 | 1 | 3 | 5 20743 | 2 | 26 | 3 | 21 | 65 |
| 97882829 | 10/16/2019 16:06 | 10/16/2019 16:06 | 18 N2QC2524706159CL4YTL | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 8 77049 | 1 | 21 | 3 | 44 | 20 |
| 97882854 | 10/16/2019 16:06 | 10/16/2019 16:06 | 6 Y3MT2524709867LGIAPB | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 8 | 1 38930 | 2 | 12 | 3 | 25 | 31 |
| 97882901 | 10/16/2019 16:06 | 10/16/2019 16:08 | 84 66GJ2524699248XGIBI6 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 4 85711 | 1 | 13 | 4 | 3 | 44 |
| 97882978 | 10/16/2019 16:07 | 10/16/2019 16:07 | 6 VW7M2524711021SWS1M5 | 2 | 2 | 4 | 1 | 2 | 5 | 2 | 5 | 2 | 5 | 1 29662 | 2 | 24 | 3 | 41 | 45 |
| 97882983 | 10/16/2019 16:07 | 10/16/2019 16:07 | 5 1SG52524711023QOK1PT | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 4 | 8 | 1 77058 | 1 | 13 | 3 | 44 | 40 |
| 97883114 | 10/16/2019 16:08 | 10/16/2019 16:08 | 4 AIXK2524711907SPCE21 | 2 | 1 | 1 | 2 | 2 | 1 | 5 | 3 | 3 | | 8 78570 | 2 | 11 | 3 | 44 | 24 |
| 97883139 | 10/16/2019 16:08 | 10/16/2019 16:08 | 6 MUED2524712111M6V659 | 2 | 1 | 2 | 1 | 1 | 8 | 2 | 5 | 5 | 9 | 1 11004 | 1 | 12 | 1 | 33 | 33 |
| 97883166 | 10/16/2019 16:08 | 10/16/2019 16:09 | 4 EG5P2524712306WFJLMU | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 30350 | 1 | 13 | 3 | 11 | 36 |
| 97883212 | 10/16/2019 16:09 | 10/16/2019 16:09 | 6 DGQM2524712781FDC7LQ | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 5 | 3 | 2 | 6 78408 | 2 | 21 | 3 | 44 | 24 |
| 97883231 | 10/16/2019 16:09 | 10/16/2019 16:09 | 5 KLRC2524702678LWO0BZ | 2 | 2 | 5 | 5 | 1 | 4 | 1 | 5 | 4 | 6 | 2 98367 | 1 | 25 | 4 | 48 | 57 |
| 97883234 | 10/16/2019 16:09 | 10/16/2019 16:09 | 3 TBW32524712795Y4HNTR | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 5 | 5 | 6 | 5 19805 | 3 | 12 | 3 | 8 | 31 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97883260 | 10/16/2019 16:09 | 10/16/2019 16:09 | 8 JIMQ2524712990STVS38 | 2 1 1 2 1 1 2 5 4 2 | 5 28326 | 1 | 11 | 3 | 34 | 23 |
| 97883301 | 10/16/2019 16:09 | 10/16/2019 16:09 | 4 351N2524712611ZY2EG7 | 2 1 2 2 2 4 2 5 3 6 | 1 32826 | 1 | 12 | 3 | 10 | 34 |
| 97883322 | 10/16/2019 16:09 | 10/16/2019 16:10 | 6 P8EZ2524713497N4DT9M | 2 2 6 5 2 1 2 5 1 2 | 7 28337 | 2 | 26 | 3 | 34 | 80 |
| 97883360 | 10/16/2019 16:10 | 10/16/2019 16:10 | 5 3XA72524713721H126R8 | 2 1 4 2 2 2 2 5 1 5 | 1 36701 | 1 | 14 | 3 | 1 | 53 |
| 97883426 | 10/16/2019 16:10 | 10/16/2019 16:10 | 20 JV9O2524713916R732TH | 1 1 2 3 2 5 2 5 2 6 | 1 92131 | 1 | 12 | 4 | 5 | 28 |
| 97883503 | 10/16/2019 16:11 | 10/16/2019 16:11 | 5 YFAK2524709520WFA0IQ | 2 2 4 2 1 5 2 1 2 5 | 1 55416 | 2 | 24 | 2 | 24 | 52 |
| 97883508 | 10/16/2019 16:11 | 10/16/2019 16:11 | 6 B6BG2524714728T6283F | 2 2 6 1 2 4 2 5 2 2 | 7 6118 | 2 | 26 | 1 | 7 | 78 |
| 97883574 | 10/16/2019 16:11 | 10/16/2019 16:11 | 8 9SD12524715247AVBIKX | 2 1 3 4 2 1 2 5 1 3 | 4 76179 | 1 | 13 | 3 | 44 | 37 |
| 97883583 | 10/16/2019 16:11 | 10/16/2019 16:11 | 9 Q9D42524715134WJCAQM | 2 1 3 2 2 3 2 5 2 2 | 1 20878 | 1 | 13 | 3 | 21 | 23 |
| 97883601 | 10/16/2019 16:11 | 10/16/2019 16:12 | 13 OI9Y2524715031AYXDYS | 1 1 1 1 1 1 2 5 3 3 | 1 28504 | 1 | 11 | 3 | 34 | 24 |
| 97883605 | 10/16/2019 16:11 | 10/16/2019 16:14 | 154 0TPZ2524715450AXN4A9 | 1 2 1 2 1 3 2 5 4 2 | 4 48093 | 1 | 21 | 2 | 23 | 23 |
| 97883610 | 10/16/2019 16:12 | 10/16/2019 16:12 | 5 N2SU2524715764UO85YO | 1 1 6 4 2 2 2 5 1 2 | 7 13057 | 1 | 16 | 1 | 33 | 70 |
| 97883636 | 10/16/2019 16:12 | 10/16/2019 16:12 | 13 JBUT2524715287HT4MJY | 1 2 1 2 2 3 2 3 3 2 | 8 52402 | 2 | 21 | 2 | 16 | 19 |
| 97883668 | 10/16/2019 16:12 | 10/16/2019 16:12 | 6 8PCU2524716199U3W2GV | 2 1 3 1 1 6 2 5 4 8 | 1 11236 | 1 | 13 | 1 | 33 | 36 |
| 97883691 | 10/16/2019 16:12 | 10/16/2019 16:12 | 6 8H552524716330ZYAFFW | 2 2 5 4 2 1 2 5 1 2 | 7 45212 | 2 | 25 | 2 | 36 | 59 |
| 97883701 | 10/16/2019 16:12 | 10/16/2019 16:12 | 6 R3XN2524716543CMLQ0N | 2 2 3 1 1 4 2 5 4 3 | 1 70769 | 2 | 23 | 3 | 19 | 39 |
| 97883728 | 10/16/2019 16:12 | 10/16/2019 16:13 | 12 X9AD2524716557EA4N2N | 2 2 3 4 1 1 2 5 3 5 | 1 49504 | 2 | 23 | 2 | 23 | 38 |
| 97883740 | 10/16/2019 16:12 | 10/16/2019 16:13 | 10 4OKB2524716383AQLXVU | 2 2 5 1 2 6 2 5 3 2 | 9 66868 | 2 | 25 | 2 | 17 | 57 |
| 97883742 | 10/16/2019 16:12 | 10/16/2019 16:13 | 9 V8A32524716696I0O67N | 1 1 2 1 2 5 2 5 2 6 | 1 46516 | 1 | 12 | 2 | 15 | 29 |
| 97883765 | 10/16/2019 16:13 | 10/16/2019 16:13 | 4 87NN2524716913FPFSKF | 2 2 5 1 2 4 2 5 2 3 | 1 46123 | 2 | 25 | 2 | 15 | 58 |
| 97883771 | 10/16/2019 16:13 | 10/16/2019 16:13 | 4 18362524714626X4AWMF | 1 2 3 1 1 4 2 5 3 5 | 1 43420 | 1 | 23 | 2 | 36 | 39 |
| 97883775 | 10/16/2019 16:13 | 10/16/2019 16:13 | 17 0BCD2524716703NHMYZH | 1 2 5 3 1 4 1 7 3 5 | 1 21044 | 2 | 25 | 3 | 21 | 55 |
| 97883783 | 10/16/2019 16:13 | 10/16/2019 16:13 | 12 MRVN2524715684QOCU77 | 1 2 1 3 2 1 2 5 5 2 | 8 93312 | 1 | 21 | 4 | 5 | 18 |
| 97883843 | 10/16/2019 16:13 | 10/16/2019 16:14 | 14 OX8E2524716886X7YDA7 | 1 1 2 1 2 4 2 5 2 6 | 1 29205 | 1 | 12 | 3 | 41 | 33 |
| 97883861 | 10/16/2019 16:13 | 10/16/2019 16:13 | 4 N9JW2524717220T47A7V | 1 2 1 2 2 3 2 5 2 3 | 1 26505 | 1 | 21 | 3 | 49 | 21 |
| 97883863 | 10/16/2019 16:13 | 10/16/2019 16:14 | 9 J8ID2524717505R89MAC | 1 2 1 2 2 1 2 1 1 2 | 8 6610 | 4 | 21 | 1 | 7 | 19 |
| 97883868 | 10/16/2019 16:13 | 10/16/2019 16:14 | 4 LHP52524717671MDP5N8 | 2 2 3 1 1 5 2 5 4 5 | 6 27527 | 1 | 23 | 3 | 34 | 39 |
| 97883869 | 10/16/2019 16:13 | 10/16/2019 16:14 | 11 PEJI2524716360VALLAR | 1 1 2 1 1 4 2 1 3 3 | 1 92345 | 2 | 12 | 4 | 5 | 31 |
| 97883883 | 10/16/2019 16:14 | 10/16/2019 16:14 | 13 ISXZ2524717051I1CX7D | 2 2 1 1 2 4 2 5 2 5 | 2 81520 | 2 | 21 | 4 | 6 | 23 |
| 97883893 | 10/16/2019 16:14 | 10/16/2019 16:14 | 37 R6OA2524716686V649DW | 2 2 1 3 2 3 2 5 2 2 | 1 66052 | 2 | 21 | 2 | 17 | 23 |
| 97883913 | 10/16/2019 16:14 | 10/16/2019 16:14 | 27 V21G2524717371OEO1XN | 1 1 2 2 2 3 2 1 3 3 | 1 29405 | 1 | 12 | 3 | 41 | 33 |
| 97883928 | 10/16/2019 16:14 | 10/16/2019 16:14 | 28 CE552524717941EXFHRT | 2 1 4 2 2 2 2 1 2 2 | 1 75160 | 2 | 14 | 3 | 44 | 45 |
| 97883937 | 10/16/2019 16:14 | 10/16/2019 16:14 | 5 W6MZ2524662565TLSFYO | 2 2 3 2 1 2 2 5 2 3 | 1 84632 | 2 | 23 | 4 | 45 | 41 |
| 97883953 | 10/16/2019 16:14 | 10/16/2019 16:14 | 10 4CJA2524718093I5K0SK | 2 1 1 1 2 1 2 5 2 2 | 8 39503 | 2 | 11 | 3 | 25 | 22 |
| 97883966 | 10/16/2019 16:14 | 10/16/2019 16:14 | 15 08EM2524716617RCG452 | 1 2 1 2 1 3 2 5 6 2 | 4 62030 | 1 | 21 | 2 | 14 | 24 |
| 97883981 | 10/16/2019 16:14 | 10/16/2019 16:14 | 10 QRUJ2524717913KM66NE | 1 1 4 2 1 1 2 1 9 2 | 2 48224 | 1 | 14 | 2 | 23 | 47 |
| 97884010 | 10/16/2019 16:15 | 10/16/2019 16:15 | 8 UDVC2524718682OMS88A | 2 1 5 2 2 1 2 5 1 2 | 2 53032 | 1 | 15 | 2 | 50 | 61 |
| 97884024 | 10/16/2019 16:15 | 10/16/2019 16:15 | 7 BB4H2524718821C3O7D7 | 1 2 4 2 2 6 2 5 1 8 | 1 91606 | 2 | 24 | 4 | 5 | 51 |
| 97884054 | 10/16/2019 16:15 | 10/16/2019 16:16 | 39 JI2E2524717322CWUHHX | 1 2 1 3 2 4 2 5 2 3 | 8 52577 | 3 | 21 | 2 | 16 | 20 |
| 97884085 | 10/16/2019 16:15 | 10/16/2019 16:15 | 4 EMB62524719215LJX36W | 2 2 4 1 1 4 2 5 4 5 | 1 17113 | 2 | 24 | 1 | 39 | 46 |
| 97884102 | 10/16/2019 16:15 | 10/16/2019 16:15 | 11 UZHI2524718531U0H74R | 2 1 2 2 2 6 2 3 6 6 | 1 8820 | 2 | 12 | 1 | 31 | 25 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97884105 | 10/16/2019 16:15 | 10/16/2019 16:15 | 12 N0FF2524719419RTFHTS | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 5 | 2 | 2 | 1 | 61111 | 1 | 12 | 2 | 14 | 27 |
| 97884106 | 10/16/2019 16:15 | 10/16/2019 16:15 | 10 Q1AN2524719418RA1BIJ | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 6 | 1 | 2 | 5 | 33825 | 2 | 11 | 3 | 10 | 19 |
| 97884111 | 10/16/2019 16:15 | 10/16/2019 16:15 | 11 FY8J2524717644R0TMWS | 1 | 1 | 2 | 1 | 1 | 5 | 2 | 5 | 3 | 3 | 1 | 98240 | 2 | 12 | 4 | 48 | 33 |
| 97884114 | 10/16/2019 16:15 | 10/16/2019 16:15 | 4 RJWO2524687362TESBY0 | 2 | 2 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 9 | 1 | 2035 | 1 | 23 | 1 | 22 | 35 |
| 97884160 | 10/16/2019 16:16 | 10/16/2019 16:16 | 8 BM2N2524719701SPWPJZ | 2 | 1 | 4 | 1 | 1 | 5 | 2 | 5 | 5 | 5 | 1 | 75165 | 1 | 14 | 3 | 44 | 47 |
| 97884163 | 10/16/2019 16:16 | 10/16/2019 16:16 | 11 9V172524717399ZM1HDR | 2 | 2 | 1 | 2 | 2 | 4 | 2 | 5 | 2 | 6 | 5 | 36617 | 2 | 21 | 3 | 1 | 24 |
| 97884168 | 10/16/2019 16:16 | 10/16/2019 16:16 | 14 6TL42524719737RUB5SY | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 10 | 7 | 1 | 55420 | 4 | 21 | 2 | 24 | 24 |
| 97884171 | 10/16/2019 16:16 | 10/16/2019 16:16 | 27 B2UP2524719307M9SWLA | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 3 | 1 | 6 | 1 | 27910 | 2 | 11 | 3 | 34 | 24 |
| 97884180 | 10/16/2019 16:16 | 10/16/2019 16:16 | 6 MMHO2524719157H3U4PT | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 9 | 1 | 89117 | 1 | 12 | 4 | 29 | 33 |
| 97884480 | 10/16/2019 16:18 | 10/16/2019 16:18 | 22 S5JV2524721960OWYG4E | 2 | 1 | 3 | 1 | 1 | 7 | 1 | 5 | 4 | 6 | 1 | 60062 | 4 | 13 | 2 | 14 | 41 |
| 97884603 | 10/16/2019 16:19 | 10/16/2019 16:19 | 17 7Z0X2524721274PI3TNI | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 3 | 5 | 2 | 43025 | 1 | 11 | 2 | 36 | 19 |
| 97884727 | 10/16/2019 16:20 | 10/16/2019 16:20 | 4 FVHY2524723657UWKQB9 | 2 | 1 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 6 | 1 | 46201 | 2 | 14 | 2 | 15 | 49 |
| 97884736 | 10/16/2019 16:20 | 10/16/2019 16:20 | 19 R0WQ2524722015BK8ZWV | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 5 | 4 | 5 | 1 | 85048 | 1 | 21 | 4 | 3 | 24 |
| 97884783 | 10/16/2019 16:20 | 10/16/2019 16:20 | 5 8JXD2524723804OF3W4O | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 | 60601 | 1 | 12 | 2 | 14 | 31 |
| 97884793 | 10/16/2019 16:20 | 10/16/2019 16:20 | 16 XOP32524716594FS5R21 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 5 | 2 | 6 | 2 | 80237 | 1 | 21 | 4 | 6 | 24 |
| 97884823 | 10/16/2019 16:20 | 10/16/2019 16:20 | 6 GP3C2524653505QDE4Q8 | 2 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 8 | 7 | 74820 | 2 | 26 | 3 | 37 | 69 |
| 97884892 | 10/16/2019 16:21 | 10/16/2019 16:21 | 5 CMRA2524724241HKGW77 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 5 | 1 | 2 | 1 | 47201 | 1 | 12 | 2 | 15 | 30 |
| 97884985 | 10/16/2019 16:21 | 10/16/2019 16:21 | 5 01AS2524724771XXZD4E | 2 | 2 | 2 | 1 | 1 | 8 | 2 | 5 | 5 | 9 | 1 | 10027 | 1 | 22 | 1 | 33 | 33 |
| 97885095 | 10/16/2019 16:22 | 10/16/2019 16:22 | 8 SFVB2524725278ULOPGI | 1 | 1 | 1 | 3 | 1 | 4 | 2 | 5 | 3 | 3 | 1 | 25430 | 1 | 11 | 3 | 49 | 23 |
| 97885107 | 10/16/2019 16:22 | 10/16/2019 16:22 | 3 PBGW2524725351EF9VUL | 2 | 1 | 3 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 | 10121 | 1 | 13 | 1 | 33 | 41 |
| 97885167 | 10/16/2019 16:22 | 10/16/2019 16:23 | 20 8KKN2524724242BJ05DY | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 4 | 1 | 4 | 74021 | 2 | 11 | 3 | 37 | 18 |
| 97885200 | 10/16/2019 16:22 | 10/16/2019 16:23 | 8 V50Y2524725766DVUPYW | 1 | 2 | 5 | 1 | 2 | 3 | 2 | 5 | 3 | 5 | 6 | 18302 | 2 | 25 | 1 | 39 | 63 |
| 97885457 | 10/16/2019 16:24 | 10/16/2019 16:24 | 15 K6ZE2524715861CWLJAW | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 6 | 1 | 30238 | 1 | 12 | 3 | 11 | 27 |
| 97885518 | 10/16/2019 16:24 | 10/16/2019 16:25 | 35 O6TH2524726717SGOJ7K | 2 | 1 | 4 | 1 | 1 | 8 | 2 | 5 | 4 | 8 | 1 | 90280 | 1 | 14 | 4 | 5 | 49 |
| 97885551 | 10/16/2019 16:25 | 10/16/2019 16:25 | 7 Y95F2524727228IIG3XJ | 2 | 1 | 1 | 2 | 1 | 6 | 2 | 5 | 4 | 3 | 5 | 50014 | 2 | 11 | 2 | 16 | 19 |
| 97885618 | 10/16/2019 16:25 | 10/16/2019 16:25 | 12 A4OO2524727447XM64MQ | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 5 | 2 | 3 | 2 | 31537 | 2 | 21 | 3 | 11 | 21 |
| 97885629 | 10/16/2019 16:25 | 10/16/2019 16:26 | 41 MV3Q2524718503RIS5AE | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 7 | 3 | 2 | 8 | 18466 | 1 | 21 | 1 | 39 | 23 |
| 97885661 | 10/16/2019 16:25 | 10/16/2019 16:25 | 10 IKS22524727989USBZ8M | 1 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 5 | 5 | 1 | 21791 | 2 | 23 | 3 | 21 | 37 |
| 97885776 | 10/16/2019 16:26 | 10/16/2019 16:26 | 7 FEWN2524728529EH3ZZ7 | 1 | 1 | 1 | 2 | 2 | 4 | 2 | 5 | 1 | 3 | 1 | 20110 | 1 | 11 | 3 | 47 | 21 |
| 97885791 | 10/16/2019 16:26 | 10/16/2019 16:26 | 5 B6FM2524728573D4IXCN | 2 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 4 | 8 | 2 | 11418 | 2 | 22 | 1 | 33 | 31 |
| 97885813 | 10/16/2019 16:26 | 10/16/2019 16:26 | 7 4G6U2524700785Z37YMF | 2 | 1 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 5 | 7 | 60056 | 2 | 16 | 2 | 14 | 69 |
| 97886002 | 10/16/2019 16:27 | 10/16/2019 16:27 | 7 TYQ32524729890HEJTQA | 2 | 1 | 5 | 4 | 2 | 4 | 2 | 5 | 1 | 5 | 1 | 8520 | 2 | 15 | 1 | 31 | 57 |
| 97886007 | 10/16/2019 16:27 | 10/16/2019 16:28 | 8 8G8J2524729849JR9QK2 | 1 | 1 | 4 | 1 | 1 | 3 | 2 | 5 | 5 | 5 | 7 | 37931 | 1 | 14 | 3 | 43 | 52 |
| 97886242 | 10/16/2019 16:29 | 10/16/2019 16:31 | 93 Z3OZ2524731286W34XEX | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 5 | 1 | 6 | 4 | 46032 | 2 | 21 | 2 | 15 | 24 |
| 97886411 | 10/16/2019 16:30 | 10/16/2019 16:30 | 11 1IFB2524732627D9HTD1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 5 | 5 | 3 | 2 | 49799 | 2 | 21 | 2 | 23 | 19 |
| 97886457 | 10/16/2019 16:30 | 10/16/2019 16:30 | 7 2GUU2524732818FJ4CE1 | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 3 | 9 | 2 | 11729 | 1 | 12 | 1 | 33 | 33 |
| 97886520 | 10/16/2019 16:31 | 10/16/2019 16:31 | 7 WCZB2524733258IZBN8V | 2 | 1 | 4 | 1 | 1 | 5 | 2 | 5 | 5 | 3 | 4 | 45345 | 2 | 14 | 2 | 36 | 49 |
| 97886650 | 10/16/2019 16:32 | 10/16/2019 16:32 | 6 9RGA2524734269L3BMN9 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 6 | 3 | 33755 | 2 | 25 | 3 | 10 | 63 |
| 97886736 | 10/16/2019 16:32 | 10/16/2019 16:32 | 11 DFU42524723629OF4A7P | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 7 | 9 | 3 | 1 | 64030 | 2 | 24 | 2 | 26 | 47 |
| 97886942 | 10/16/2019 16:33 | 10/16/2019 16:34 | 7 XQ9O2524736232VN485O | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 5 | 4 | 3 | 4 | 49412 | 1 | 23 | 2 | 23 | 36 |
| 97886973 | 10/16/2019 16:34 | 10/16/2019 16:34 | 6 9JON2524716604OWT9OT | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 7 | 1 | 2 | 9 | 2740 | 1 | 24 | 1 | 22 | 53 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97887010 | 10/16/2019 16:34 | 10/16/2019 16:34 | 17 4MW62524730917OYNIYO | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 4 | 4 | 8 | 1 | 85283 | 1 | 12 | 4 | 3 | 30 |
| 97887161 | 10/16/2019 16:35 | 10/16/2019 16:36 | 35 QC072524737535H870T7 | 1 | 2 | 3 | 1 | 1 | 5 | 2 | 5 | 4 | 3 | 1 | 60103 | 2 | 23 | 2 | 14 | 35 |
| 97887219 | 10/16/2019 16:35 | 10/16/2019 16:35 | 9 QVSS2524737917LN334T | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 | 10014 | 1 | 13 | 1 | 33 | 38 |
| 97887383 | 10/16/2019 16:36 | 10/16/2019 16:36 | 4 THNI2524739067XZCIRI | 1 | 2 | 3 | 1 | 1 | 7 | 2 | 5 | 4 | 8 | 1 | 7822 | 2 | 23 | 1 | 31 | 39 |
| 97887444 | 10/16/2019 16:37 | 10/16/2019 16:37 | 6 TN5K2524739487FQ0S1X | 1 | 1 | 2 | 2 | 2 | 8 | 2 | 5 | 1 | 7 | 1 | 10038 | 2 | 12 | 1 | 33 | 32 |
| 97887475 | 10/16/2019 16:37 | 10/16/2019 16:37 | 12 970T2524739339WRN3JW | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 5 | 21502 | 1 | 11 | 3 | 21 | 21 |
| 97887624 | 10/16/2019 16:38 | 10/16/2019 16:38 | 6 XEKX2524740430JNTL8R | 2 | 1 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 3 | 9 | 85054 | 2 | 15 | 4 | 3 | 56 |
| 97887635 | 10/16/2019 16:38 | 10/16/2019 16:38 | 5 52BP2524740554TEXVK6 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 5 | 1 | 2 | 1 | 2180 | 2 | 24 | 1 | 22 | 49 |
| 97887646 | 10/16/2019 16:38 | 10/16/2019 16:38 | 5 DM8L2524740629ZI9LT0 | 2 | 2 | 5 | 3 | 1 | 5 | 2 | 5 | 3 | 2 | 7 | 7013 | 1 | 25 | 1 | 31 | 64 |
| 97887904 | 10/16/2019 16:40 | 10/16/2019 16:40 | 4 YJR42524742537WWKT03 | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 5 | 2 | 5 | 1 | 2920 | 2 | 14 | 1 | 40 | 46 |
| 97887955 | 10/16/2019 16:40 | 10/16/2019 16:41 | 70 ORNZ2524742964GUU0E9 | 2 | 1 | 2 | 1 | 1 | 7 | 1 | 5 | 5 | 6 | 2 | 60601 | 1 | 12 | 2 | 14 | 30 |
| 97888177 | 10/16/2019 16:41 | 10/16/2019 16:41 | 13 E4RZ2524744080L1GGUX | 2 | 1 | 5 | 2 | 2 | 3 | 2 | 6 | 1 | 6 | 1 | 43229 | 2 | 15 | 2 | 36 | 57 |
| 97888281 | 10/16/2019 16:42 | 10/16/2019 16:42 | 7 LU7H2524744642J1MWHC | 1 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 4 | 6 | 1 | 77016 | 2 | 23 | 3 | 44 | 36 |
| 97888344 | 10/16/2019 16:42 | 10/16/2019 16:42 | 5 HWPU2524745044DLHZZJ | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 98407 | 2 | 14 | 4 | 48 | 51 |
| 97888391 | 10/16/2019 16:42 | 10/16/2019 16:42 | 6 D9SM2524745326IHI59C | 2 | 2 | 6 | 3 | 2 | 6 | 2 | 5 | 2 | 4 | 7 | 18104 | 2 | 26 | 1 | 39 | 67 |
| 97888727 | 10/16/2019 16:44 | 10/16/2019 16:44 | 18 ISN02524747191U4GFE6 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 7 | 43780 | 1 | 11 | 2 | 36 | 21 |
| 97888748 | 10/16/2019 16:44 | 10/16/2019 16:44 | 12 A9VA2524747318FCQ0FR | 2 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 2 | 7 | 38019 | 2 | 26 | 3 | 43 | 70 |
| 97888775 | 10/16/2019 16:44 | 10/16/2019 16:44 | 5 ICYB2524747452S9BU4J | 2 | 2 | 4 | 6 | 1 | 1 | 2 | 5 | 2 | 3 | 6 | 71832 | 1 | 24 | 3 | 4 | 49 |
| 97889007 | 10/16/2019 16:46 | 10/16/2019 16:46 | 13 ZTQF2524748876ZPME9L | 2 | 1 | 3 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 | 33612 | 1 | 13 | 3 | 10 | 37 |
| 97889033 | 10/16/2019 16:46 | 10/16/2019 16:46 | 9 44KB2524748804Z8TK4T | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 1 | 48461 | 1 | 21 | 2 | 23 | 20 |
| 97889035 | 10/16/2019 16:46 | 10/16/2019 16:46 | 15 UJSG2524748978Z99R17 | 2 | 1 | 1 | 2 | 2 | 6 | 2 | 1 | 3 | 3 | 8 | 23060 | 1 | 11 | 3 | 47 | 20 |
| 97889071 | 10/16/2019 16:46 | 10/16/2019 16:46 | 5 OJJL2524749176OO1K0N | 2 | 2 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 4 | 7 | 58201 | 2 | 26 | 2 | 35 | 67 |
| 97889144 | 10/16/2019 16:46 | 10/16/2019 16:46 | 8 KOPM2524749746LA5UZR | 2 | 2 | 3 | 4 | 1 | 4 | 2 | 5 | 4 | 6 | 1 | 18518 | 4 | 23 | 1 | 39 | 36 |
| 97889171 | 10/16/2019 16:46 | 10/16/2019 16:47 | 17 VQP72524749855PKD1HR | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 | 11203 | 1 | 12 | 1 | 33 | 34 |
| 97889181 | 10/16/2019 16:47 | 10/16/2019 16:47 | 4 EQDM2524740173GA8T0F | 2 | 2 | 4 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 4 | 44134 | 2 | 24 | 2 | 36 | 52 |
| 97889583 | 10/16/2019 16:49 | 10/16/2019 16:49 | 6 BMQ12524752127B0LP0C | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 | 98112 | 1 | 12 | 4 | 48 | 32 |
| 97889642 | 10/16/2019 16:49 | 10/16/2019 16:49 | 6 XBVX2524752493ZHZHY1 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 5 | 1 | 3 | 9 | 37659 | 2 | 24 | 3 | 43 | 54 |
| 97889669 | 10/16/2019 16:49 | 10/16/2019 16:50 | 5 GJAI2524752679UFZHOZ | 2 | 2 | 1 | 2 | 2 | 4 | 2 | 5 | 2 | 6 | 8 | 53005 | 1 | 21 | 2 | 50 | 23 |
| 97889713 | 10/16/2019 16:50 | 10/16/2019 16:50 | 4 8NPK2524745616GMO8WC | 2 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 9 | 1 | 75023 | 1 | 13 | 3 | 44 | 38 |
| 97889730 | 10/16/2019 16:50 | 10/16/2019 16:50 | 4 28MF2524752997F1S1DL | 2 | 2 | 6 | 4 | 2 | 3 | 2 | 5 | 1 | 3 | 7 | 19119 | 2 | 26 | 1 | 39 | 70 |
| 97889731 | 10/16/2019 16:50 | 10/16/2019 16:50 | 6 JCT22524753010CJKNN9 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 8 | 60466 | 1 | 15 | 2 | 14 | 62 |
| 97890054 | 10/16/2019 16:52 | 10/16/2019 16:52 | 6 6XHU2524754825Q1YHZX | 2 | 2 | 4 | 2 | 1 | 4 | 2 | 1 | 3 | 6 | 1 | 23225 | 2 | 24 | 3 | 47 | 46 |
| 97890162 | 10/16/2019 16:52 | 10/16/2019 16:52 | 4 QVXW2524755358EMQUBK | 2 | 2 | 3 | 2 | 1 | 6 | 2 | 5 | 9 | 6 | 1 | 19056 | 1 | 23 | 1 | 39 | 35 |
| 97890168 | 10/16/2019 16:52 | 10/16/2019 16:53 | 4 FHSJ2524755362II9G5H | 1 | 2 | 3 | 3 | 2 | 8 | 2 | 5 | 2 | 8 | 1 | 7070 | 2 | 23 | 1 | 31 | 40 |
| 97890205 | 10/16/2019 16:53 | 10/16/2019 16:53 | 3 TLTN2524755643MAWWXP | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 5 | 1 | 5 | 1 | 58104 | 2 | 21 | 2 | 35 | 24 |
| 97890254 | 10/16/2019 16:53 | 10/16/2019 16:53 | 4 4XDX2524755837MGXM0T | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 3 | 2 | 2 | 85032 | 1 | 12 | 4 | 3 | 26 |
| 97890310 | 10/16/2019 16:53 | 10/16/2019 16:53 | 11 CYFE2524754942VK0W68 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 6 | 1 | 61727 | 1 | 11 | 2 | 14 | 21 |
| 97890312 | 10/16/2019 16:53 | 10/16/2019 16:53 | 10 YF3G2524755477NXFC48 | 2 | 1 | 1 | 1 | 1 | 7 | 2 | 5 | 3 | 8 | 1 | 33143 | 1 | 11 | 3 | 10 | 21 |
| 97890417 | 10/16/2019 16:54 | 10/16/2019 16:54 | 13 X63V2524756728M9GZTU | 2 | 1 | 2 | 1 | 1 | 5 | 2 | 5 | 4 | 7 | 2 | 23060 | 1 | 12 | 3 | 47 | 33 |
| 97890446 | 10/16/2019 16:54 | 10/16/2019 16:54 | 7 X5YE2524756958QSU9J0 | 2 | 2 | 4 | 6 | 2 | 3 | 2 | 5 | 2 | 3 | 6 | 11554 | 1 | 24 | 1 | 33 | 45 |
| 97890555 | 10/16/2019 16:55 | 10/16/2019 16:55 | 5 34CA2524757454H0LSFR | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 5 | 6 | 1 | 32801 | 1 | 12 | 3 | 10 | 34 |

```
97890565  10/16/2019 16:55  10/16/2019 16:55     5 G4XS2524757515BY1UTP       2  2  6  4  2  1  2  5  1  4     5 85032  2     26   4   3   67
97890621  10/16/2019 16:55  10/16/2019 16:55     8 SM5S2524757890JHMM81       2  1  3  1  1  6  1  5  6  6     1 11004  1     13   1  33   37
97890622  10/16/2019 16:55  10/16/2019 16:55     4 YHU92524757834K0YA10       2  1  3  1  1  6  2  5  5  6     1 77007  1     13   3  44   43
97890675  10/16/2019 16:55  10/16/2019 16:55     5 4FXW2524758210DQRJRY       2  1  6  1  2  4  2  5  2  7     7 95367  2     16   4   5   70
97890679  10/16/2019 16:55  10/16/2019 16:55    14 PXOB2524758057C6TA51       1  2  1  2  2  1  2  5  1  3     8 78212  1     21   3  44   19
97890705  10/16/2019 16:55  10/16/2019 16:56    12 E7KP2524757918O7Q42I       1  2  1  2  2  2  2  2  2  3     8 34691  1     21   3  10   21
97890719  10/16/2019 16:55  10/16/2019 16:56     5 0S5J2524758578Z67EUI       2  2  6  1  2  7  2  5  2  6     7 60646  2     26   2  14   70
97890728  10/16/2019 16:56  10/16/2019 16:56     6 JONJ2524758717W2ZBY6       2  2  6  1  2  3  2  5  2  2     7 15209  2     26   1  39   68
97890806  10/16/2019 16:56  10/16/2019 16:56    28 OMF22524759173NK8ALV       2  2  5  1  1  4  2  5  5  6     2 60193  1     25   2  14   60
97890818  10/16/2019 16:56  10/16/2019 16:56     4 M1ZA2524759204LOWVEQ       1  2  3  1  1  6  2  5  4  4     2 48085  1     23   2  23   39
97890822  10/16/2019 16:56  10/16/2019 16:56    14 1YH92524759010UC4XJA       1  2  1  2  2  1  2  5  2  2     4 33565  1     21   3  10   18
97890835  10/16/2019 16:56  10/16/2019 16:57    62 J2YR2524758739L6KYDQ       2  1  1  2  2  8  2  1  5  9     1 20710  1     11   3  21   18
97890855  10/16/2019 16:56  10/16/2019 16:56    12 ZWBE2524759217D1TNFR       2  2  2  1  1  5  2  5  4  8     1 75205  1     22   3  44   34
97890895  10/16/2019 16:57  10/16/2019 16:57     5 V5WH2524759585NJHULK       2  2  3  2  1  1  2  5  1  5     7 77065  2     23   3  44   43
97890899  10/16/2019 16:57  10/16/2019 16:57     6 FHVJ2524759389O2RRX0       2  2  3  4  1  4  2  1  5  2     4 93535  3     23   4   5   38
97890923  10/16/2019 16:57  10/16/2019 16:57     5 DU822524759719S8VKXY       2  2  6  1  2  4  2  5  2  2     7 60462  2     26   2  14   68
97891287  10/16/2019 16:59  10/16/2019 16:59     4 6L802524761744TJG3LY       1  2  2  1  1  4  2  5  4  2     6 70360  2     22   3  19   31
97891322  10/16/2019 16:59  10/16/2019 16:59     8 NGYE2524761878BFGIV5       2  2  6  5  2  1  2  1  1  6     7 28150  2     26   3  34   82
97891326  10/16/2019 16:59  10/16/2019 16:59     6 ZXH22524758604JPUHJV       2  2  6  1  2  6  2  5  2  3     1  7065  2     26   1  31   67
97891428  10/16/2019 17:00  10/16/2019 17:00     9 2JR92524762347D4W2RY       2  2  4  1  1  4  2  5  4  2     6  7461  2     24   1  31   45
97891691  10/16/2019 17:02  10/16/2019 17:02     7 6EHV2524763918AIQRNT       2  1  3  1  1  5  1  5  4  6     1 60601  1     13   2  14   37
97891724  10/16/2019 17:02  10/16/2019 17:02     9 1CM92524764108BQ1KHB       2  2  4  1  1  6  2  5  6  6     5 11778  2     24   1  33   46
97891729  10/16/2019 17:02  10/16/2019 17:02     6 1UHG2524764074E399EN       2  1  6  1  2  6  2  5  2  8     7 63017  2     16   2  26   80
97891784  10/16/2019 17:02  10/16/2019 17:02     7 ITHS2524764418WM7QN7       2  2  3  1  1  1  2  5  5  3     6 32708  2     23   3  10   35
97891808  10/16/2019 17:02  10/16/2019 17:02     5 RXQ52524764553EWXWU2       2  1  2  1  2  6  2  5  2  8     1  6070  2     12   1   7   34
97891868  10/16/2019 17:03  10/16/2019 17:03     9 LF912524764800BHWOOH       2  2  4  2  2  1  2  5  1  3     9 12304  2     24   1  33   47
97892008  10/16/2019 17:04  10/16/2019 17:04    11 R1EW2524765649VF5RSI       2  1  5  6  2  4  2  5  1  9     1  2151  2     15   1  22   64
97892130  10/16/2019 17:04  10/16/2019 17:04     4 EHTR2524766402AR9WHL       1  2  3  1  2  1  2  1  4  2     7 70805  1     23   3  19   38
97892202  10/16/2019 17:05  10/16/2019 17:05     5 22N02524766848F7SYLU       1  1  1  2  2  3  2  5  2  5     5 34684  2     11   3  10   24
97892248  10/16/2019 17:05  10/16/2019 17:05     9 LGLC2524766938W6QJA0       1  1  2  1  1  8  2  5  5  9     1 49401  1     12   2  23   25
97892388  10/16/2019 17:06  10/16/2019 17:06    10 0SNQ2524767824R8HDLM       2  1  5  1  2  3  2  5  2  2     7 35805  2     15   3   1   63
97892409  10/16/2019 17:06  10/16/2019 17:06     7 23CN2524767886WMMU2B       1  2  5  4  2  2  2  1  2  2     5 11419  2     25   1  33   60
97892453  10/16/2019 17:06  10/16/2019 17:06     6 VHMT2524768256EILDJX       2  1  4  1  2  5  2  5  2  6     3 67401  2     14   2  17   49
97892455  10/16/2019 17:06  10/16/2019 17:06    10 XNLT2524768247KX5NXP       1  2  1  2  2  1  2  5  1  6     5 98033  2     21   4  48   22
97892491  10/16/2019 17:07  10/16/2019 17:07    19 JENS2524768457KVEJN5       2  1  6  1  2  6  2  5  2  4     1 33573  2     16   3  10   72
97892515  10/16/2019 17:07  10/16/2019 17:07     6 6XW12524768115NZYKK8       2  1  5  2  2  6  2  5  2  4     7 60076  2     15   2  14   63
97892576  10/16/2019 17:07  10/16/2019 17:07     5 DBY42524768892DZE0H0       2  1  6  1  2  5  2  5  2  8     7 14612  2     16   1  33   72
97892584  10/16/2019 17:07  10/16/2019 17:07    11 023B2524768568RVGU9C       1  1  1  2  1  1  1  7  2  2     1  8110  1     11   1  31   21
97892649  10/16/2019 17:08  10/16/2019 17:08    23 OB322524769372E3HNJU       1  2  6  2  2  3  2  5  1  5     7 53711  2     26   2  50   66
97892678  10/16/2019 17:08  10/16/2019 17:08    11 8HOV2524677971R8O9LK       1  2  4  1  1  2  2  1  3  3     7 38701  1     24   3  25   52
97892709  10/16/2019 17:08  10/16/2019 17:08     8 U23S2524769822MFOGIR       2  1  3  1  1  6  2  5  4  8     1 11004  1     13   1  33   38
```

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97892762 | 10/16/2019 17:08 | 10/16/2019 17:09 | 24 L8WV2524769945FV3OT1 | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 5 | 2 | 9 | 1 31909 | 2 | 21 | 3 | 11 | 20 |
| 97892802 | 10/16/2019 17:09 | 10/16/2019 17:09 | 8 CKR22524770337D9GZFJ | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 5 | 5 | 6 | 2 94508 | 2 | 23 | 4 | 5 | 35 |
| 97892844 | 10/16/2019 17:09 | 10/16/2019 17:09 | 8 R9KH2524770467C6D1MV | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 9 73018 | 2 | 24 | 3 | 37 | 53 |
| 97892848 | 10/16/2019 17:09 | 10/16/2019 17:09 | 11 QKN72524768687FLLX2H | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 8 47421 | 1 | 21 | 2 | 15 | 18 |
| 97892898 | 10/16/2019 17:09 | 10/16/2019 17:09 | 11 L18D2524770539UKB48E | 2 | 1 | 2 | 1 | 6 | 1 | 5 | 5 | 5 | 6 | 1 92627 | 1 | 12 | 4 | 5 | 31 |
| 97892997 | 10/16/2019 17:10 | 10/16/2019 17:10 | 7 AUC52524771279MOTTAN | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 5 | 5 | 1 89141 | 2 | 12 | 4 | 29 | 26 |
| 97893082 | 10/16/2019 17:10 | 10/16/2019 17:10 | 6 E3GX2524771876J3FY44 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 7 | 9 | 3 | 9 92374 | 1 | 21 | 4 | 5 | 21 |
| 97893261 | 10/16/2019 17:11 | 10/16/2019 17:12 | 18 3Z9W2524772911KO3P2V | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 4 | 2 | 1 70503 | 1 | 21 | 3 | 19 | 19 |
| 97893371 | 10/16/2019 17:12 | 10/16/2019 17:12 | 4 VBHI2524773609M12L14 | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 5 | 4 | 5 | 1 34222 | 2 | 23 | 3 | 10 | 42 |
| 97893376 | 10/16/2019 17:12 | 10/16/2019 17:12 | 10 QT9E2524773576V7RTTQ | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 6 | 3 80013 | 1 | 21 | 4 | 6 | 18 |
| 97893445 | 10/16/2019 17:12 | 10/16/2019 17:13 | 16 WT9H2524773902QD5UTO | 2 | 1 | 2 | 1 | 1 | 5 | 2 | 5 | 4 | 6 | 1 90010 | 2 | 12 | 4 | 5 | 34 |
| 97893514 | 10/16/2019 17:13 | 10/16/2019 17:13 | 16 TND92524774512O7S830 | 1 | 1 | 2 | 2 | 1 | 5 | 2 | 5 | 5 | 6 | 4 33614 | 1 | 12 | 3 | 10 | 25 |
| 97893563 | 10/16/2019 17:13 | 10/16/2019 17:13 | 6 QDYC2524770861EE0RR5 | 2 | 2 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 1 44039 | 2 | 22 | 2 | 36 | 27 |
| 97893673 | 10/16/2019 17:14 | 10/16/2019 17:14 | 10 SSLT2524775411SGVRPA | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 6 | 5 | 2 | 9 91791 | 2 | 21 | 4 | 5 | 19 |
| 97893678 | 10/16/2019 17:14 | 10/16/2019 17:14 | 7 0UNK2524753850KK38V7 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 5 | 4 | 2 | 4 39427 | 2 | 24 | 3 | 25 | 52 |
| 97893707 | 10/16/2019 17:14 | 10/16/2019 17:14 | 6 38YQ2524775634CSV2KC | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 3 | 7 93561 | 2 | 16 | 4 | 5 | 69 |
| 97893739 | 10/16/2019 17:14 | 10/16/2019 17:14 | 6 1VXV2524775905WJ2Z0R | 2 | 1 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 3 | 1 90040 | 2 | 15 | 4 | 5 | 60 |
| 97893753 | 10/16/2019 17:14 | 10/16/2019 17:14 | 7 2CX62524775803EVPVJ9 | 2 | 2 | 6 | 4 | 2 | 4 | 2 | 6 | 1 | 2 | 7 20904 | 2 | 26 | 3 | 21 | 70 |
| 97893800 | 10/16/2019 17:15 | 10/16/2019 17:15 | 7 SLGX2524776256S7IRBU | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 5 | 4 | 8 | 9 38111 | 2 | 15 | 3 | 43 | 56 |
| 97893801 | 10/16/2019 17:15 | 10/16/2019 17:15 | 9 EMIP2524776172D1RH2R | 1 | 2 | 6 | 4 | 2 | 1 | 2 | 5 | 1 | 2 | 7 2919 | 2 | 26 | 1 | 40 | 65 |
| 97893828 | 10/16/2019 17:15 | 10/16/2019 17:15 | 3 OAZS2524776255NYU1YA | 2 | 2 | 4 | 1 | 1 | 7 | 2 | 5 | 3 | 6 | 1 7080 | 1 | 24 | 1 | 31 | 50 |
| 97893861 | 10/16/2019 17:15 | 10/16/2019 17:15 | 5 UMYI2524776690WDW4R3 | 1 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 4 | 6 | 6 53080 | 2 | 22 | 2 | 50 | 32 |
| 97893884 | 10/16/2019 17:15 | 10/16/2019 17:15 | 10 3F7Q2524776887RKT30E | 2 | 1 | 6 | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 7 23702 | 2 | 16 | 3 | 47 | 78 |
| 97893905 | 10/16/2019 17:15 | 10/16/2019 17:16 | 12 FYW32524776889MI41P1 | 2 | 1 | 6 | 5 | 2 | 3 | 2 | 5 | 1 | 3 | 7 52625 | 2 | 16 | 2 | 16 | 88 |
| 97893942 | 10/16/2019 17:16 | 10/16/2019 17:16 | 7 HBTL2524777298UIF9J6 | 2 | 1 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 5 | 7 52002 | 2 | 16 | 2 | 16 | 69 |
| 97893972 | 10/16/2019 17:16 | 10/16/2019 17:16 | 5 9Y152524770553GB4XC6 | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 5 | 4 | 6 | 1 86327 | 1 | 23 | 4 | 3 | 37 |
| 97893992 | 10/16/2019 17:16 | 10/16/2019 17:16 | 5 G79Z2524762383ETJ4P4 | 2 | 1 | 4 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 20001 | 2 | 14 | 3 | 9 | 46 |
| 97894090 | 10/16/2019 17:17 | 10/16/2019 17:17 | 15 ZEHA2524778137AVJPDI | 1 | 1 | 2 | 2 | 2 | 8 | 2 | 2 | 3 | 2 | 1 93611 | 1 | 12 | 4 | 5 | 27 |
| 97894141 | 10/16/2019 17:17 | 10/16/2019 17:17 | 6 OITS2524759592TNU720 | 2 | 2 | 6 | 4 | 2 | 3 | 2 | 5 | 1 | 3 | 7 27615 | 2 | 26 | 3 | 34 | 75 |
| 97894287 | 10/16/2019 17:18 | 10/16/2019 17:18 | 11 Z71W2524779139CVKCF1 | 1 | 1 | 4 | 4 | 1 | 3 | 2 | 5 | 2 | 6 | 1 59635 | 2 | 14 | 4 | 27 | 50 |
| 97894301 | 10/16/2019 17:18 | 10/16/2019 17:18 | 5 858A2524779208NSNM7B | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 3 28270 | 2 | 12 | 3 | 34 | 32 |
| 97894305 | 10/16/2019 17:18 | 10/16/2019 17:18 | 5 31J72524779246F45BPB | 2 | 2 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 2 | 6 33405 | 2 | 25 | 3 | 10 | 55 |
| 97894334 | 10/16/2019 17:18 | 10/16/2019 17:18 | 16 YLP32524779255DML3K4 | 2 | 1 | 6 | 1 | 2 | 7 | 2 | 3 | 2 | 3 | 7 94070 | 2 | 16 | 4 | 5 | 66 |
| 97894349 | 10/16/2019 17:18 | 10/16/2019 17:18 | 10 2FS2524779313FKMEA1 | 1 | 1 | 2 | 1 | 2 | 6 | 2 | 3 | 2 | 8 | 1 95117 | 3 | 12 | 4 | 5 | 34 |
| 97894353 | 10/16/2019 17:18 | 10/16/2019 17:18 | 11 SAYZ2524779463PYHLRS | 2 | 1 | 6 | 4 | 2 | 5 | 2 | 5 | 2 | 2 | 1 44095 | 2 | 16 | 2 | 36 | 72 |
| 97894363 | 10/16/2019 17:18 | 10/16/2019 17:18 | 14 773V2524777293E6OI2K | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 5 60472 | 2 | 21 | 2 | 14 | 23 |
| 97894373 | 10/16/2019 17:18 | 10/16/2019 17:18 | 13 RW9P2524779522POJEP3 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 9 39059 | 2 | 15 | 3 | 25 | 58 |
| 97894385 | 10/16/2019 17:18 | 10/16/2019 17:18 | 39 NW6D2524779074AGGPPK | 1 | 2 | 5 | 2 | 2 | 4 | 2 | 5 | 1 | 2 | 1 33714 | 2 | 25 | 3 | 10 | 60 |
| 97894435 | 10/16/2019 17:19 | 10/16/2019 17:24 | 306 4YAO2524775247RSEDH3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 5 74403 | 2 | 21 | 3 | 37 | 23 |
| 97894473 | 10/16/2019 17:19 | 10/16/2019 17:19 | 7 TU9Z2524638429NQ25YK | 2 | 2 | 6 | 1 | 2 | 5 | 2 | 1 | 2 | 3 | 7 24502 | 1 | 26 | 3 | 47 | 71 |
| 97894616 | 10/16/2019 17:20 | 10/16/2019 17:20 | 12 QKY92524781312KKU2K9 | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 5 | 1 | 3 | 1 24521 | 1 | 14 | 3 | 47 | 51 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97894670 | 10/16/2019 17:20 | 10/16/2019 17:20 | 4 I3JJ2524759515A4FKC3 | 2 | 2 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 7 | 98077 | 2 | 26 | 4 | 48 | 72 |
| 97894782 | 10/16/2019 17:21 | 10/16/2019 17:21 | 9 NOKI2524782336LLV13E | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 5 | 2 | 4 | 1 | 44515 | 2 | 24 | 2 | 36 | 52 |
| 97894801 | 10/16/2019 17:21 | 10/16/2019 17:21 | 5 PGJP2524782463HZIBLZ | 1 | 1 | 5 | 1 | 1 | 4 | 2 | 5 | 4 | 2 | 4 | 46901 | 2 | 15 | 2 | 15 | 59 |
| 97894863 | 10/16/2019 17:22 | 10/16/2019 17:22 | 6 KL4A2524782925GDNPYQ | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 3 | 5 | 94043 | 2 | 15 | 4 | 5 | 60 |
| 97894865 | 10/16/2019 17:22 | 10/16/2019 17:22 | 5 TWII2524782918BHAM9G | 2 | 1 | 3 | 1 | 1 | 7 | 2 | 5 | 3 | 8 | 1 | 34741 | 1 | 13 | 3 | 10 | 37 |
| 97894871 | 10/16/2019 17:22 | 10/16/2019 17:22 | 16 V4X62524782926KOVCMK | 2 | 1 | 6 | 4 | 2 | 1 | 2 | 5 | 1 | 3 | 7 | 95926 | 2 | 16 | 4 | 5 | 76 |
| 97894989 | 10/16/2019 17:23 | 10/16/2019 17:23 | 4 A39O2524783697B047WG | 1 | 2 | 4 | 6 | 1 | 4 | 2 | 7 | 4 | 3 | 1 | 21061 | 2 | 24 | 3 | 21 | 53 |
| 97895005 | 10/16/2019 17:23 | 10/16/2019 17:23 | 13 EJA22524783524R5IQZ3 | 2 | 1 | 2 | 1 | 1 | 5 | 1 | 5 | 4 | 6 | 1 | 98112 | 1 | 12 | 4 | 48 | 32 |
| 97895026 | 10/16/2019 17:23 | 10/16/2019 17:23 | 4 92WO2524781573YGM94Y | 2 | 1 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 4 | 1 | 21117 | 2 | 15 | 3 | 21 | 55 |
| 97895265 | 10/16/2019 17:24 | 10/16/2019 17:24 | 6 MLRP2524785083GKF4O9 | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 5 | 2 | 5 | 6 | 15601 | 2 | 24 | 1 | 39 | 49 |
| 97895277 | 10/16/2019 17:24 | 10/16/2019 17:24 | 6 Z0VZ2524785207SSWTFV | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 5 | 1 | 6 | 1 | 30309 | 3 | 14 | 3 | 11 | 49 |
| 97895281 | 10/16/2019 17:24 | 10/16/2019 17:24 | 7 7W7P2524785184N0XR0E | 2 | 1 | 5 | 1 | 1 | 6 | 1 | 6 | 8 | 8 | 1 | 92102 | 1 | 15 | 4 | 5 | 60 |
| 97895406 | 10/16/2019 17:25 | 10/16/2019 17:25 | 11 PL652524785917BL9LVU | 2 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 5 | 7 | 55426 | 1 | 26 | 2 | 24 | 86 |
| 97895549 | 10/16/2019 17:26 | 10/16/2019 17:26 | 5 VPGV2524786733ML1SI1 | 2 | 2 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 1 | 89408 | 2 | 26 | 4 | 29 | 68 |
| 97895595 | 10/16/2019 17:26 | 10/16/2019 17:26 | 13 4QBG2524785955Z9O7TY | 2 | 2 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 7 | 63116 | 2 | 26 | 2 | 26 | 69 |
| 97895632 | 10/16/2019 17:26 | 10/16/2019 17:27 | 13 6T7Z2524787105PAMXCS | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 5 | 2 | 6 | 2 | 43068 | 2 | 16 | 2 | 36 | 74 |
| 97896028 | 10/16/2019 17:29 | 10/16/2019 17:29 | 10 VHI02524789698EPO2AO | 1 | 2 | 1 | 3 | 2 | 3 | 1 | 5 | 2 | 8 | 1 | 2134 | 2 | 21 | 1 | 22 | 23 |
| 97896081 | 10/16/2019 17:29 | 10/16/2019 17:29 | 12 21SF2524789953DQKSC5 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 5 | 2 | 2 | 1 | 45331 | 1 | 21 | 2 | 36 | 22 |
| 97896118 | 10/16/2019 17:30 | 10/16/2019 17:30 | 6 YYYQ2524790316EFRPAG | 2 | 1 | 5 | 2 | 2 | 4 | 2 | 5 | 1 | 3 | 4 | 90275 | 2 | 15 | 4 | 5 | 56 |
| 97896141 | 10/16/2019 17:30 | 10/16/2019 17:30 | 7 74I72524790362PHKKP7 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 5 | 5 | 89117 | 1 | 15 | 4 | 29 | 55 |
| 97896151 | 10/16/2019 17:30 | 10/16/2019 17:30 | 8 XM0Z2524790124PNR0RK | 2 | 2 | 6 | 5 | 2 | 4 | 2 | 5 | 1 | 8 | 7 | 47353 | 2 | 26 | 2 | 15 | 79 |
| 97896164 | 10/16/2019 17:30 | 10/16/2019 17:31 | 42 2L392524790413U3CAWD | 1 | 2 | 1 | 2 | 1 | 4 | 2 | 5 | 7 | 2 | 5 | 62239 | 1 | 21 | 2 | 14 | 18 |
| 97896167 | 10/16/2019 17:30 | 10/16/2019 17:30 | 9 NGE02524790480IWWPQ4 | 2 | 2 | 3 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 1 | 34145 | 1 | 23 | 3 | 10 | 42 |
| 97896247 | 10/16/2019 17:30 | 10/16/2019 17:31 | 6 JP9W2524771750LW9QQF | 2 | 1 | 6 | 5 | 2 | 3 | 2 | 5 | 1 | 3 | 7 | 36758 | 2 | 16 | 3 | 1 | 65 |
| 97896272 | 10/16/2019 17:31 | 10/16/2019 17:31 | 7 6IEK2524791089RXFWO1 | 2 | 1 | 5 | 5 | 2 | 5 | 2 | 5 | 1 | 8 | 3 | 73572 | 1 | 15 | 3 | 37 | 55 |
| 97896312 | 10/16/2019 17:31 | 10/16/2019 17:31 | 17 1QUH2524791263P19UWC | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 4 | 5 | 1 | 60601 | 1 | 12 | 2 | 14 | 32 |
| 97896337 | 10/16/2019 17:31 | 10/16/2019 17:31 | 8 C0B52524791449V3SJJY | 2 | 1 | 5 | 1 | 1 | 6 | 1 | 5 | 4 | 6 | 1 | 10032 | 1 | 15 | 1 | 33 | 56 |
| 97896341 | 10/16/2019 17:31 | 10/16/2019 17:31 | 7 7L6M2524791526XMTUK9 | 1 | 1 | 5 | 4 | 1 | 4 | 2 | 5 | 1 | 6 | 7 | 81147 | 1 | 15 | 4 | 6 | 63 |
| 97896343 | 10/16/2019 17:31 | 10/16/2019 17:32 | 35 LKWS2524791485UUXWKC | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 5 | 3 | 2 | 4 | 47922 | 2 | 12 | 2 | 15 | 32 |
| 97896422 | 10/16/2019 17:31 | 10/16/2019 17:32 | 8 B7GV2524791965KVWTJV | 2 | 1 | 5 | 2 | 2 | 6 | 2 | 5 | 1 | 8 | 1 | 92692 | 2 | 15 | 4 | 5 | 57 |
| 97896494 | 10/16/2019 17:32 | 10/16/2019 17:32 | 9 GFPF2524792584S9JGVN | 2 | 1 | 5 | 2 | 2 | 4 | 2 | 5 | 1 | 3 | 1 | 58503 | 2 | 15 | 2 | 35 | 58 |
| 97896524 | 10/16/2019 17:32 | 10/16/2019 17:32 | 12 WRBN2524777299HXJWV4 | 1 | 2 | 6 | 1 | 2 | 1 | 2 | 5 | 2 | 3 | 2 | 49821 | 2 | 26 | 2 | 23 | 65 |
| 97896537 | 10/16/2019 17:32 | 10/16/2019 17:32 | 9 2ZT02524792812JLK9DE | 2 | 1 | 6 | 5 | 2 | 3 | 2 | 5 | 2 | 4 | 7 | 49068 | 2 | 16 | 2 | 23 | 86 |
| 97896540 | 10/16/2019 17:32 | 10/16/2019 17:33 | 40 E6G32524792835KCAQQ8 | 2 | 1 | 6 | 1 | 2 | 1 | 2 | 7 | 2 | 6 | 2 | 30548 | 2 | 16 | 3 | 11 | 69 |
| 97896549 | 10/16/2019 17:32 | 10/16/2019 17:33 | 11 LIB22524792851W1VDFL | 2 | 1 | 2 | 1 | 1 | 6 | 1 | 5 | 5 | 6 | 1 | 98112 | 1 | 12 | 4 | 48 | 34 |
| 97896627 | 10/16/2019 17:33 | 10/16/2019 17:33 | 12 UOXU2524768633CVYSTM | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 7 | 2 | 8 | 1 | 27616 | 1 | 24 | 3 | 34 | 50 |
| 97896658 | 10/16/2019 17:33 | 10/16/2019 17:34 | 27 KNBZ2524793273NME684 | 2 | 1 | 2 | 1 | 1 | 5 | 2 | 5 | 5 | 8 | 2 | 11004 | 1 | 12 | 1 | 33 | 34 |
| 97896716 | 10/16/2019 17:33 | 10/16/2019 17:34 | 6 XO3R2524793732ONG4JO | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 6 | 1 | 65233 | 2 | 15 | 2 | 26 | 56 |
| 97896790 | 10/16/2019 17:34 | 10/16/2019 17:34 | 15 4HZY2524794213PTF9XP | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 14216 | 3 | 12 | 1 | 33 | 33 |
| 97896879 | 10/16/2019 17:35 | 10/16/2019 17:35 | 9 YMXV2524794652A6GDSJ | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 7 | 2 | 2 | 2 | 29349 | 2 | 21 | 3 | 41 | 21 |
| 97896904 | 10/16/2019 17:35 | 10/16/2019 17:35 | 30 1JR22524737934U0GY9H | 2 | 1 | 4 | 1 | 1 | 4 | 2 | 5 | 5 | 6 | 1 | 48126 | 2 | 14 | 2 | 23 | 50 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97896966 | 10/16/2019 17:35 | 10/16/2019 17:35 | 14 OVFL2524795107E3CM2E | 2 | 1 | 6 | 1 | 1 | 1 | 2 | 1 | 4 | 2 | 9 | 30223 | 3 | 16 | 3 | 11 | 65 |
| 97897026 | 10/16/2019 17:36 | 10/16/2019 17:36 | 12 YRIG2524775827ZFXCP4 | 2 | 2 | 6 | 1 | 2 | 4 | 1 | 5 | 2 | 2 | 7 | 78380 | 2 | 26 | 3 | 44 | 65 |
| 97897028 | 10/16/2019 17:36 | 10/16/2019 17:36 | 8 1ZQL2524793001T7XMTQ | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 9 | 20024 | 2 | 12 | 3 | 9 | 29 |
| 97897120 | 10/16/2019 17:36 | 10/16/2019 17:36 | 8 LFNO2524796071HDLSH7 | 2 | 1 | 5 | 2 | 2 | 4 | 2 | 1 | 1 | 6 | 2 | 27406 | 2 | 15 | 3 | 34 | 63 |
| 97897125 | 10/16/2019 17:36 | 10/16/2019 17:37 | 22 XG4S2524794208N2NX84 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 5 | 4 | 2 | 5 | 72762 | 2 | 21 | 3 | 4 | 18 |
| 97897128 | 10/16/2019 17:36 | 10/16/2019 17:37 | 10 GKE52524796097SPSMZJ | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 5 | 1 | 6 | 1 | 72401 | 2 | 21 | 3 | 4 | 23 |
| 97897227 | 10/16/2019 17:37 | 10/16/2019 17:37 | 7 VLOW2524795353CI2HHU | 2 | 1 | 6 | 1 | 2 | 4 | 2 | 5 | 2 | 3 | 7 | 48749 | 2 | 16 | 2 | 23 | 75 |
| 97897282 | 10/16/2019 17:37 | 10/16/2019 17:38 | 10 CLLO2524796524BJ6M1Z | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 6 | 1 | 5 | 2 | 11211 | 1 | 12 | 1 | 33 | 28 |
| 97897489 | 10/16/2019 17:39 | 10/16/2019 17:39 | 6 EA3O2524798099G5TDKL | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 5 | 6 | 1 | 30303 | 1 | 12 | 3 | 11 | 34 |
| 97897565 | 10/16/2019 17:39 | 10/16/2019 17:39 | 8 4KNS2524786314IMN7L9 | 2 | 2 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 8 | 7 | 44281 | 2 | 26 | 2 | 36 | 78 |
| 97897570 | 10/16/2019 17:39 | 10/16/2019 17:39 | 5 1P8N2524798519IYYU6B | 2 | 2 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 3 | 1 | 75662 | 2 | 25 | 3 | 44 | 60 |
| 97897577 | 10/16/2019 17:39 | 10/16/2019 17:40 | 9 RDSH2524798603F53QGO | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 7 | 29910 | 2 | 26 | 3 | 41 | 68 |
| 97897631 | 10/16/2019 17:40 | 10/16/2019 17:40 | 6 1LBJ2524799876T7MIQ | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 3 | 7 | 40205 | 2 | 15 | 3 | 18 | 60 |
| 97897706 | 10/16/2019 17:40 | 10/16/2019 17:41 | 6 Y2VY2524799457SCGVV6 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 46953 | 2 | 24 | 2 | 15 | 52 |
| 97897810 | 10/16/2019 17:41 | 10/16/2019 17:41 | 8 9VO52524776060UAOIFJ | 1 | 2 | 6 | 1 | 2 | 7 | 2 | 5 | 2 | 8 | 7 | 44024 | 2 | 26 | 2 | 36 | 67 |
| 97897839 | 10/16/2019 17:41 | 10/16/2019 17:42 | 10 RAKT2524793234F2W6PV | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 1 | 3 | 4 | 7 | 29506 | 2 | 16 | 3 | 41 | 72 |
| 97897860 | 10/16/2019 17:42 | 10/16/2019 17:42 | 8 ZK8K2524793375FU1FAN | 2 | 1 | 6 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 7 | 48067 | 2 | 16 | 2 | 23 | 72 |
| 97897922 | 10/16/2019 17:42 | 10/16/2019 17:42 | 7 TU6U2524800807HMEB6H | 2 | 2 | 4 | 6 | 1 | 1 | 2 | 5 | 3 | 3 | 6 | 30728 | 2 | 24 | 3 | 11 | 45 |
| 97897993 | 10/16/2019 17:42 | 10/16/2019 17:43 | 8 LOOO2524801214XUOL40 | 2 | 2 | 6 | 4 | 2 | 4 | 2 | 5 | 1 | 6 | 7 | 63119 | 2 | 26 | 2 | 26 | 69 |
| 97898037 | 10/16/2019 17:43 | 10/16/2019 17:43 | 6 FUA52524801666MJO2PT | 2 | 2 | 6 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 7 | 74073 | 2 | 26 | 3 | 37 | 69 |
| 97898064 | 10/16/2019 17:43 | 10/16/2019 17:43 | 9 PVCT2524801818NGD5H7 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 67301 | 1 | 24 | 2 | 17 | 53 |
| 97898099 | 10/16/2019 17:43 | 10/16/2019 17:43 | 8 H0PL2524801925EKY47I | 2 | 2 | 6 | 4 | 2 | 2 | 2 | 5 | 1 | 3 | 7 | 92064 | 2 | 26 | 4 | 5 | 74 |
| 97898108 | 10/16/2019 17:43 | 10/16/2019 17:43 | 5 0FRJ2524802044ZF6XQ0 | 2 | 2 | 6 | 1 | 1 | 6 | 2 | 5 | 3 | 8 | 1 | 55122 | 2 | 26 | 2 | 24 | 65 |
| 97898147 | 10/16/2019 17:44 | 10/16/2019 17:44 | 8 9J1G2524802346Z0X6TE | 2 | 2 | 6 | 2 | 2 | 1 | 2 | 5 | 1 | 6 | 4 | 98305 | 2 | 26 | 4 | 48 | 68 |
| 97898159 | 10/16/2019 17:44 | 10/16/2019 17:44 | 5 DKNO2524802345RJ6L2K | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 3 | 8 | 2 | 60302 | 2 | 24 | 2 | 14 | 45 |
| 97898174 | 10/16/2019 17:44 | 10/16/2019 17:44 | 5 O5NL2524802415MZIZ5F | 2 | 1 | 5 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 1 | 33076 | 2 | 15 | 3 | 10 | 62 |
| 97898216 | 10/16/2019 17:44 | 10/16/2019 17:45 | 34 EE6F2524640773NV1XLU | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 5 | 8 | 5 | 1 | 92115 | 2 | 24 | 4 | 5 | 54 |
| 97898226 | 10/16/2019 17:44 | 10/16/2019 17:45 | 67 NPMC2524786962VZW5XM | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 2 | 4 | 8 | 1 | 77083 | 1 | 22 | 3 | 44 | 34 |
| 97898372 | 10/16/2019 17:45 | 10/16/2019 17:45 | 11 VS5T2524803333VJD2KM | 2 | 1 | 6 | 1 | 2 | 8 | 2 | 5 | 3 | 9 | 7 | 45036 | 2 | 16 | 2 | 36 | 72 |
| 97898383 | 10/16/2019 17:45 | 10/16/2019 17:45 | 12 24692524803391RA3YVZ | 2 | 2 | 4 | 1 | 1 | 6 | 2 | 5 | 4 | 6 | 6 | 63011 | 1 | 24 | 2 | 26 | 51 |
| 97898402 | 10/16/2019 17:45 | 10/16/2019 17:45 | 2 DKMK2524803579XLU0W3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 78704 | 1 | 22 | 3 | 44 | 30 |
| 97898403 | 10/16/2019 17:45 | 10/16/2019 17:45 | 7 35282524803576KW1HLI | 2 | 1 | 4 | 4 | 2 | 4 | 2 | 5 | 1 | 8 | 1 | 98226 | 2 | 14 | 4 | 48 | 47 |
| 97898412 | 10/16/2019 17:45 | 10/16/2019 17:45 | 3 SWAF2524803624AXZPLT | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 5 | 5 | 1 | 60050 | 1 | 12 | 2 | 14 | 33 |
| 97898437 | 10/16/2019 17:45 | 10/16/2019 17:46 | 7 S4YZ2524803757P85TR6 | 2 | 1 | 5 | 1 | 2 | 6 | 2 | 5 | 2 | 5 | 1 | 61265 | 3 | 15 | 2 | 14 | 62 |
| 97898473 | 10/16/2019 17:46 | 10/16/2019 17:46 | 25 FXYD2524803706NDPDD5 | 2 | 1 | 2 | 1 | 1 | 6 | 2 | 5 | 4 | 4 | 1 | 35242 | 1 | 12 | 3 | 1 | 33 |
| 97898549 | 10/16/2019 17:46 | 10/16/2019 17:46 | 6 OU8H2524804378ONMPY7 | 2 | 1 | 6 | 1 | 2 | 8 | 2 | 5 | 2 | 6 | 1 | 98230 | 2 | 16 | 4 | 48 | 71 |
| 97898625 | 10/16/2019 17:47 | 10/16/2019 17:47 | 30 RLFU2524804728Q9EK8X | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 5 | 4 | 2 | 1 | 48640 | 2 | 22 | 2 | 23 | 34 |
| 97898668 | 10/16/2019 17:47 | 10/16/2019 17:47 | 20 ZIXL2524804835OM65P8 | 2 | 2 | 3 | 1 | 1 | 6 | 2 | 5 | 6 | 7 | 1 | 72715 | 1 | 23 | 3 | 4 | 39 |
| 97898715 | 10/16/2019 17:47 | 10/16/2019 17:47 | 8 GUIY2524805160XMLAM6 | 2 | 1 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 7 | 34747 | 2 | 16 | 3 | 10 | 74 |
| 97898751 | 10/16/2019 17:48 | 10/16/2019 17:48 | 8 4ZFF2524805452XX5MO4 | 2 | 1 | 6 | 4 | 2 | 3 | 2 | 5 | 1 | 9 | 1 | 87002 | 1 | 16 | 4 | 32 | 71 |
| 97898849 | 10/16/2019 17:48 | 10/16/2019 17:48 | 5 KNTO2524806004X4A733 | 2 | 1 | 6 | 4 | 2 | 1 | 2 | 5 | 1 | 6 | 7 | 33870 | 2 | 16 | 3 | 10 | 70 |

```
97898851  10/16/2019 17:48  10/16/2019 17:48       6 Y6122524806006KR62LC      2 1 6 1 2 4 2 5 2 6  2 46628   2   16   2 15   69
97898902  10/16/2019 17:49  10/16/2019 17:49       7 MZ0G2524806486GIM63X      2 2 1 2 2 3 2 5 1 6  1 87114   1   21   4 32   23
97899048  10/16/2019 17:50  10/16/2019 17:50       6 UHNS2524807210IVSUWD      1 1 6 1 2 4 2 5 2 8  1 30102   2   16   3 11   70
97899075  10/16/2019 17:50  10/16/2019 17:50       6 CYHV2524807071XRX7VP      2 1 6 3 2 4 2 5 2 4  7 21037   2   16   3 21   65
97899167  10/16/2019 17:50  10/16/2019 17:51      11 O2NM2524808203E69R84      2 2 2 1 1 7 2 5 4 6  1 63129   2   22   2 26   34
97899209  10/16/2019 17:51  10/16/2019 17:51       7 SUOH2524808485LXR9OE      2 1 6 4 1 5 2 5 2 8  7 33308   2   16   3 10   67
97899213  10/16/2019 17:51  10/16/2019 17:51       8 V8RP2524808561AUWBE0      2 1 6 1 2 4 2 5 2 5  7 32222   2   16   3 10   73
97899243  10/16/2019 17:51  10/16/2019 17:51       9 PBX52524808661GVTAF4      2 1 6 1 2 7 2 5 2 2  7 11740   2   16   1 33   83
97899454  10/16/2019 17:53  10/16/2019 17:53       6 ITCU2524799630WU13SE      2 2 6 5 2 3 2 5 1 6  7 61455   2   26   2 14   82
97899519  10/16/2019 17:53  10/16/2019 17:53       8 PDUJ2524809929VZ37ZJ      2 1 5 1 2 5 2 5 2 6  1 85224   2   15   4  3   61
97899685  10/16/2019 17:55  10/16/2019 17:55       6 5Z882524810650VXVIKI      2 2 4 1 1 3 1 6 4 4  6 33135   1   24   3 10   52
97899708  10/16/2019 17:55  10/16/2019 17:55       7 P2712524810744GFSU98      1 2 4 2 1 5 2 5 5 5  1 16001   1   24   1 39   45
97899792  10/16/2019 17:56  10/16/2019 17:58     122 5HC82524810396CU4V39      1 1 2 2 2 4 2 7 1 6  1 96817   2   12   4 12   28
97899885  10/16/2019 17:57  10/16/2019 17:57       4 45FI2524811267Q7Q2SM      2 1 2 1 1 5 2 5 4 9  2 49519   1   12   2 23   29
97899975  10/16/2019 17:57  10/16/2019 17:57       7 LKX12524811601DSFE82      2 1 6 1 2 5 2 5 2 6  2 89129   2   16   4 29   74
97900082  10/16/2019 17:58  10/16/2019 17:58       7 VED62524812151C98FHR      2 2 6 1 2 6 2 5 2 6  7 20832   2   26   3 21   71
97900090  10/16/2019 17:58  10/16/2019 17:58       7 KPQJ2524812210C9W0KI      2 1 6 1 2 6 2 5 2 8  7 60477   2   16   2 14   66
97900156  10/16/2019 17:59  10/16/2019 17:59       7 Y7H52524812507QLEBUZ      2 1 6 1 2 4 2 5 2 6  7 34683   1   16   3 10   73
97900225  10/16/2019 18:00  10/16/2019 18:00       7 HQ5U2524812934LTLAAS      2 2 5 2 1 2 2 5 6 3  9 21225   3   25   3 21   56
97900232  10/16/2019 18:00  10/16/2019 18:00       5 LU2N2524813055KI6CBS      2 2 3 1 1 3 2 5 4 3  6 60446   2   23   2 14   44
97900298  10/16/2019 18:00  10/16/2019 18:01       6 TFHB2524805952TCNLOC      2 1 6 2 2 3 2 3 1 6  7 94611   2   16   4  5   72
97900371  10/16/2019 18:01  10/16/2019 18:01       4 R4T52524813740C5DPMK      1 2 3 1 1 3 2 5 4 8  1  7071   1   23   1 31   36
97900383  10/16/2019 18:01  10/16/2019 18:01       9 NXMI2524813762VHQJ4W      2 1 4 1 1 6 2 5 3 2  1 19111   2   14   1 39   54
97900386  10/16/2019 18:01  10/16/2019 18:01       5 YN3I2524813793CYXGRR      2 2 1 2 2 3 2 5 3 6  1 28214   1   21   3 34   20
97900418  10/16/2019 18:02  10/16/2019 18:02       7 OGYJ2524813934P0Q9FQ      2 1 6 1 2 4 2 5 2 6  7 31309   2   16   3 11   70
97900622  10/16/2019 18:04  10/16/2019 18:04      12 447B2524814835T8FE8Z      2 1 4 2 2 1 1 5 1 6  9 92503   1   14   4  5   47
97900641  10/16/2019 18:04  10/16/2019 18:04       3 GAD12524814912GAJ76K      1 2 2 2 1 1 2 1 4 2  5 60647   1   22   2 14   32
97900653  10/16/2019 18:04  10/16/2019 18:04      19 CTG82524814812DLBUIA      2 2 4 1 2 8 2 5 2 6  1 77459   2   24   3 44   48
97900788  10/16/2019 18:05  10/16/2019 18:05       5 XC8N2524815661CM0UOH      2 2 2 1 2 6 2 5 2 8  1 30809   2   22   3 11   31
97900865  10/16/2019 18:06  10/16/2019 18:06      19 KEDY2524816013LPRIDO      1 2 4 2 2 4 2 5 1 6  1 60445   2   24   2 14   45
97900884  10/16/2019 18:06  10/16/2019 18:06       8 B9MG2524816031LKQYY4      2 2 4 4 1 3 2 5 3 4  9 80205   2   24   4  6   54
97900950  10/16/2019 18:07  10/16/2019 18:07       4 7JB62524816454ZQSQH1      2 2 2 2 2 4 2 5 3 6  1 22923   2   22   3 47   30
97900968  10/16/2019 18:07  10/16/2019 18:07       5 5ZIJ2524816530D6UX2Q      2 1 6 2 2 2 2 5 1 6  7 55044   2   16   2 24   66
97901309  10/16/2019 18:10  10/16/2019 18:10       6 U4DZ2524818064C3VVE2      2 2 5 1 1 3 2 5 4 2  1 77096   2   25   3 44   56
97901341  10/16/2019 18:10  10/16/2019 18:11       5 8DJ22524818208FVXV3I      2 2 3 3 1 1 2 5 3 3  2 36266   1   23   3  1   38
97901439  10/16/2019 18:12  10/16/2019 18:12      10 734L2524818755RAGSQE      2 2 6 3 2 4 2 5 2 2  7 23666   2   26   3 47   71
97901592  10/16/2019 18:13  10/16/2019 18:13       5 KV912524819610EWN459      2 2 6 4 2 1 2 5 1 2  7 95126   1   26   4  5   66
97901628  10/16/2019 18:13  10/16/2019 18:13       5 48YY2524819711EAZNG8      2 2 6 2 2 2 2 5 2 8  7 33710   2   26   3 10   71
97901645  10/16/2019 18:13  10/16/2019 18:13       9 8DPF2524819926F0BUNG      2 2 6 1 2 1 2 5 2 2  7 85022   2   26   4  3   77
97901696  10/16/2019 18:14  10/16/2019 18:14      12 1UW72524820151RXIDFL      2 2 6 4 2 1 2 1 1 5  7 32211   1   26   3 10   66
97901701  10/16/2019 18:14  10/16/2019 18:14       7 JWFD2524820217U67ZRX      2 1 4 2 2 1 2 5 2 3  7 54017   2   14   2 50   54
```

```
97901714 10/16/2019 18:14 10/16/2019 18:14    7 HCTB2524820218TZKWCJ    2  2  6  6  2  6  2  5  2  8    7 34683   1    26  3  10  73
97901724 10/16/2019 18:14 10/16/2019 18:14    5 6JRE2524820417OZE86I    2  1  6  1  2  4  2  5  2  6    7 76040   2    16  3  44  65
97901730 10/16/2019 18:14 10/16/2019 18:14    8 4VUA2524820442NR1Z7T    2  2  3  1  1  2  1  5  4  2    5 32824   1    23  3  10  42
97901733 10/16/2019 18:14 10/16/2019 18:14   16 9ECW2524820411EHVTAN    2  1  6  1  2  4  2  5  2  6    7  6804   2    16  1   7  71
97901791 10/16/2019 18:14 10/16/2019 18:15    9 2G0M2524820521GYST4P    2  1  4  4  1  6  1  5  3  8    1 95340   2    14  4   5  49
97901809 10/16/2019 18:15 10/16/2019 18:15    6 AETP2524776655LAZB6F    2  1  6  1  2  4  2  5  2  8    7 77304   2    16  3  44  79
97901834 10/16/2019 18:15 10/16/2019 18:15    8 IMML2524820978OSNL1B    2  1  6  1  2  7  2  5  2  3    7 89144   2    16  4  29  76
97901844 10/16/2019 18:15 10/16/2019 18:15    6 WO7V2524821014QIYK9E    2  2  4  1  1  6  2  5  4  4    1 95628   1    24  4   5  53
97901848 10/16/2019 18:15 10/16/2019 18:15    7 2I2E2524821086PFB1IZ    2  1  6  1  2  3  2  5  2  6    7 53225   2    16  2  50  72
97901867 10/16/2019 18:15 10/16/2019 18:15   18 CU9A2524821117VS3PM6    2  2  2  1  1  6  2  5  4  4    1 38555   1    22  3  43  30
97901878 10/16/2019 18:15 10/16/2019 18:15    7 61D42524821236YUIK9S    2  2  4  1  1  4  1  5  4  6    2 64063   2    24  2  26  49
97901879 10/16/2019 18:15 10/16/2019 18:15    5 26SC2524813267RINJ59    2  1  5  1  1  4  2  5  5  6    1 37803   2    15  3  43  56
97901888 10/16/2019 18:15 10/16/2019 18:15   14 G0QX2524821244RRTCLY    2  1  5  4  2  1  2  1  2  6    7 93436   2    15  4   5  56
97902072 10/16/2019 18:16 10/16/2019 18:16    6 MDQI2524822239TIK0BX    2  1  6  1  2  6  2  5  2  6    1 60462   2    16  2  14  67
97902159 10/16/2019 18:17 10/16/2019 18:17    5 8RTP2524822781FOQKB7    2  1  5  1  1  5  2  5  3  5    7 50401   2    15  2  16  61
97902514 10/16/2019 18:20 10/16/2019 18:20    8 ROOY2524812376RUY4U8    2  1  6  1  2  8  2  5  2  6    7 94002   2    16  4   5  77
97902703 10/16/2019 18:22 10/16/2019 18:22    9 PUBH2524824768LK7PMP    2  2  6  1  2  4  2  5  2  6    4 68007   1    26  2  28  69
97902704 10/16/2019 18:22 10/16/2019 18:22    6 TQMR2524826728JUW6HJ    1  2  6  1  2  6  2  5  2  6    7 98686   2    26  4  48  73
97902866 10/16/2019 18:23 10/16/2019 18:23    6 73YR2524828042Z0XZST    1  2  2  2  1  5  2  5  4  2    5  1571   1    22  1  22  29
97902901 10/16/2019 18:23 10/16/2019 18:23    5 O2DL2524828223S2NLK6    2  1  6  2  2  4  2  5  1  6    7 44070   1    16  2  36  72
97902979 10/16/2019 18:24 10/16/2019 18:24    8 9RKO2524828403RZTDOR    2  1  6  5  1  4  2  1  3  8    7 28387   2    16  3  34  76
97903275 10/16/2019 18:26 10/16/2019 18:27    7 LXNO2524830767W68JVJ    2  2  4  4  1  2  2  5  4  5    6 41174   2    24  3  18  49
97903406 10/16/2019 18:27 10/16/2019 18:28    7 42B42524827775D10SBD    1  2  2  1  1  4  2  5  4  3    6 74464   2    22  3  37  34
97903454 10/16/2019 18:28 10/16/2019 18:28    8 WFDA2524815158F04UJD    1  1  5  2  2  1  2  5  1  5    7 44111   2    15  2  36  61
97903680 10/16/2019 18:30 10/16/2019 18:30    5 QZUR2524833658JWX5OK    2  1  6  1  2  7  2  5  2  9    7 98226   2    16  4  48  67
97903838 10/16/2019 18:31 10/16/2019 18:31    7 PIMF2524834663ETDFUN    1  2  3  1  1  1  2  5  3  3    6 28684   2    23  3  34  43
97903894 10/16/2019 18:31 10/16/2019 18:33   86 W3LZ2524835064GMG1U4    1  2  3  1  1  2  1  5  4  6    6 78723   2    23  3  44  37
97903911 10/16/2019 18:31 10/16/2019 18:31    4 1YSG2524657892LDYS9T    2  1  5  1  2  3  2  5  2  4    7 56093   2    15  2  24  61
97904047 10/16/2019 18:32 10/16/2019 18:33   18 HY2J2524835921YF7OH    2  1  6  1  2  5  2  5  2  6    7 21401   1    16  3  21  82
97904115 10/16/2019 18:33 10/16/2019 18:33    6 9F492524836525ZCCUH0    2  1  6  1  2  5  2  5  2  9    4 92078   2    16  4   5  72
97904169 10/16/2019 18:33 10/16/2019 18:33    7 LK3T2524836937LQ3DVL    1  2  6  4  2  4  2  5  1  6    7 92124   2    26  4   5  71
97904254 10/16/2019 18:34 10/16/2019 18:34    7 MR8Q2524837664ST1PSW    2  2  2  1  1  5  2  1  3  8    1 60661   1    22  2  14  30
97904326 10/16/2019 18:34 10/16/2019 18:35    7 I4JV2524838108VLUZ3D    2  2  6  1  2  4  2  5  2  6    7 85284   2    26  4   3  67
97904519 10/16/2019 18:36 10/16/2019 18:36    3 WMCJ2524839683Z52KEJ    1  2  2  4  1  1  2  5  2  3    1 49660   1    22  2  23  33
97904618 10/16/2019 18:37 10/16/2019 18:37    5 70DE2524840413SBZ3CG    1  1  4  2  2  5  2  3  3  3    1 91776   2    14  4   5  45
97905108 10/16/2019 18:41 10/16/2019 18:41    5 GA4B2524843652FI9IAY    2  1  5  2  2  4  1  5  3  5    1 33406   1    15  3  10  60
97905150 10/16/2019 18:41 10/16/2019 18:41    5 D6TA2524843932ER5RG5    2  1  6  2  2  3  2  5  2  6    7 66212   2    16  2  17  67
97905454 10/16/2019 18:43 10/16/2019 18:44   19 CX5S2524654830WCRNCT    2  2  3  1  1  4  2  5  3  6    6 93460   2    23  4   5  38
97905527 10/16/2019 18:44 10/16/2019 18:44    9 AXIO2524846481A0MTUX    2  2  6  1  2  2  2  5  2  2    7 21740   1    26  3  21  75
97905542 10/16/2019 18:44 10/16/2019 18:44    8 HPEN2524846547G3UHVY    1  2  2  1  1  5  2  1  4  5    1 77338   1    22  3  44  28
97905589 10/16/2019 18:44 10/16/2019 18:44    5 WOOF2524846836SSR45Z    2  1  5  1  1  4  2  5  3  6    7 97124   2    15  4  38  60
```

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97905772 | 10/16/2019 18:45 | 10/16/2019 18:45 | 5 SBBC2524848076WUE5UZ | 1 | 1 | 4 | 4 | 2 | 3 | 2 | 5 | 3 | 7 | 1 98377 | 2 | 14 | 4 | 48 | 49 |
| 97906148 | 10/16/2019 18:49 | 10/16/2019 18:49 | 3 OUF52524850774SCBGA1 | 1 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 3 | 8 | 1 46220 | 2 | 22 | 2 | 15 | 31 |
| 97906554 | 10/16/2019 18:52 | 10/16/2019 18:52 | 8 87L22524853686JPXNE6 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 5 | 1 | 3 | 1 33511 | 2 | 23 | 3 | 10 | 39 |
| 97906695 | 10/16/2019 18:54 | 10/16/2019 18:54 | 13 SIHJ2524854577EMZURF | 2 | 1 | 6 | 1 | 2 | 2 | 2 | 5 | 2 | 5 | 2 45356 | 2 | 16 | 2 | 36 | 68 |
| 97906715 | 10/16/2019 18:54 | 10/16/2019 18:54 | 3 B2Z52524854845LC3IB7 | 1 | 2 | 2 | 1 | 1 | 6 | 2 | 3 | 4 | 6 | 1 51501 | 1 | 22 | 2 | 16 | 32 |
| 97906761 | 10/16/2019 18:54 | 10/16/2019 18:54 | 5 HPEK2524855031FO6B3L | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 1 50023 | 2 | 23 | 2 | 16 | 37 |
| 97906936 | 10/16/2019 18:56 | 10/16/2019 18:56 | 3 YQZD2524837436ZZIU0Z | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 5 | 3 | 8 | 1 80202 | 1 | 23 | 4 | 6 | 36 |
| 97907416 | 10/16/2019 19:01 | 10/16/2019 19:01 | 6 UU082524858787QUV8LV | 2 | 2 | 4 | 1 | 1 | 8 | 2 | 5 | 4 | 7 | 1 51106 | 2 | 24 | 2 | 16 | 53 |
| 97907734 | 10/16/2019 19:04 | 10/16/2019 19:04 | 7 GE1C2524860523BP2MSM | 2 | 1 | 6 | 2 | 2 | 1 | 2 | 5 | 1 | 3 | 7 54481 | 2 | 16 | 2 | 50 | 68 |
| 97907881 | 10/16/2019 19:05 | 10/16/2019 19:05 | 11 FBFP2524861307QT6NDW | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 7 | 2 | 5 | 5 92320 | 2 | 15 | 4 | 5 | 59 |
| 97908231 | 10/16/2019 19:08 | 10/16/2019 19:09 | 14 FM0F2524863311OBTAC5 | 1 | 2 | 3 | 1 | 1 | 4 | 1 | 5 | 5 | 4 | 6 97070 | 2 | 23 | 4 | 38 | 36 |
| 97908920 | 10/16/2019 19:15 | 10/16/2019 19:15 | 36 SV2L2524867745KZUGYD | 1 | 2 | 3 | 3 | 1 | 4 | 2 | 5 | 3 | 3 | 6 54669 | 2 | 23 | 2 | 50 | 38 |
| 97909076 | 10/16/2019 19:16 | 10/16/2019 19:16 | 4 SDGH2524869089NH8H7H | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 5 | 4 | 6 | 6 89012 | 2 | 23 | 4 | 29 | 35 |
| 97909080 | 10/16/2019 19:16 | 10/16/2019 19:16 | 4 MJWS2524869086C4ML9G | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 3 | 3 | 3 | 6 98444 | 1 | 23 | 4 | 48 | 36 |
| 97909267 | 10/16/2019 19:18 | 10/16/2019 19:18 | 8 VJFO2524868673V87BT4 | 1 | 2 | 3 | 4 | 2 | 3 | 1 | 6 | 3 | 5 | 2 93212 | 2 | 23 | 4 | 5 | 38 |
| 97909579 | 10/16/2019 19:20 | 10/16/2019 19:20 | 10 DS3M2524864492XB6V1Q | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 4 | 6 | 2 56001 | 2 | 23 | 2 | 24 | 38 |
| 97909583 | 10/16/2019 19:20 | 10/16/2019 19:20 | 8 EIV82524872599FBBXLE | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 6 48135 | 2 | 23 | 2 | 23 | 41 |
| 97909621 | 10/16/2019 19:20 | 10/16/2019 19:20 | 6 OEKA2524872905TICKGT | 2 | 2 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 7 78616 | 2 | 26 | 3 | 44 | 69 |
| 97909786 | 10/16/2019 19:22 | 10/16/2019 19:22 | 4 5PTL2524874206GMRYFY | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 5 | 1 | 6 | 4 47501 | 1 | 21 | 2 | 15 | 20 |
| 97910252 | 10/16/2019 19:26 | 10/16/2019 19:26 | 11 U3ES2524867148VM03UF | 2 | 2 | 4 | 1 | 2 | 4 | 2 | 5 | 2 | 7 | 7 97030 | 2 | 24 | 4 | 38 | 54 |
| 97910255 | 10/16/2019 19:26 | 10/16/2019 19:26 | 6 8MMK2524877523PIGR9O | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 5 | 1 | 2 | 7 32763 | 3 | 14 | 3 | 10 | 51 |
| 97910310 | 10/16/2019 19:26 | 10/16/2019 19:26 | 7 ZTUL2524877911E8JLO2 | 2 | 1 | 4 | 1 | 2 | 8 | 2 | 1 | 2 | 6 | 1 49508 | 2 | 14 | 2 | 23 | 48 |
| 97910493 | 10/16/2019 19:28 | 10/16/2019 19:28 | 7 GNOJ2524879136NDK6Z6 | 2 | 1 | 4 | 1 | 1 | 4 | 2 | 5 | 5 | 6 | 1 29690 | 2 | 14 | 3 | 41 | 49 |
| 97910624 | 10/16/2019 19:29 | 10/16/2019 19:29 | 5 R3LF2524880085ULCQ93 | 2 | 2 | 3 | 1 | 1 | 8 | 2 | 5 | 4 | 6 | 1 43001 | 1 | 23 | 2 | 36 | 42 |
| 97910709 | 10/16/2019 19:30 | 10/16/2019 19:30 | 8 95CY2524880742I4CM2T | 1 | 2 | 5 | 1 | 2 | 5 | 2 | 5 | 2 | 2 | 7 30041 | 1 | 25 | 3 | 11 | 60 |
| 97911248 | 10/16/2019 19:35 | 10/16/2019 19:35 | 3 ZOBI2524885157BFCQTD | 2 | 2 | 2 | 1 | 2 | 6 | 2 | 5 | 2 | 6 | 1 50322 | 1 | 22 | 2 | 16 | 26 |
| 97911285 | 10/16/2019 19:35 | 10/16/2019 19:35 | 8 W2ZB2524885422OY18YN | 2 | 1 | 5 | 1 | 2 | 4 | 2 | 5 | 2 | 3 | 7 62219 | 2 | 15 | 2 | 14 | 64 |
| 97911504 | 10/16/2019 19:37 | 10/16/2019 19:37 | 8 FRH22524886738WNCK7Z | 2 | 1 | 4 | 2 | 2 | 5 | 2 | 5 | 4 | 2 | 2 44633 | 1 | 14 | 2 | 36 | 46 |
| 97911651 | 10/16/2019 19:38 | 10/16/2019 19:39 | 8 ILGO2524887969AKQAUT | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 5 | 5 | 2 | 5 33594 | 2 | 22 | 3 | 10 | 31 |
| 97911695 | 10/16/2019 19:39 | 10/16/2019 19:39 | 5 96NV2524888300NAIRG8 | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 5 | 5 | 3 | 6 64157 | 1 | 22 | 2 | 26 | 31 |
| 97912566 | 10/16/2019 19:47 | 10/16/2019 19:47 | 7 9ZWF2524894219L9L4BB | 2 | 1 | 6 | 4 | 2 | 4 | 2 | 5 | 1 | 8 | 7 98201 | 2 | 16 | 4 | 48 | 70 |
| 97912856 | 10/16/2019 19:50 | 10/16/2019 19:50 | 7 HJHD2524896659A7TDY0 | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 5 | 2 | 3 | 1 89502 | 2 | 14 | 4 | 29 | 45 |
| 97913452 | 10/16/2019 19:55 | 10/16/2019 19:55 | 4 LBPJ2524901173PJF34O | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 3 | 3 | 3 | 1 44321 | 1 | 23 | 2 | 36 | 39 |
| 97913611 | 10/16/2019 19:57 | 10/16/2019 19:57 | 5 ZWD82524900150JUMEKC | 1 | 2 | 3 | 1 | 1 | 4 | 2 | 5 | 6 | 9 | 4 94080 | 1 | 23 | 4 | 5 | 39 |
| 97913794 | 10/16/2019 19:58 | 10/16/2019 19:59 | 7 UILH2524903362VNDHUR | 1 | 2 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 3 | 1 39520 | 2 | 24 | 3 | 25 | 49 |
| 97913852 | 10/16/2019 19:59 | 10/16/2019 19:59 | 6 G68M2524904186PP9III | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 4 | 3 | 1 89102 | 2 | 22 | 4 | 29 | 26 |
| 97914358 | 10/16/2019 20:03 | 10/16/2019 20:04 | 5 Z4YW2524907983C02YYD | 2 | 2 | 6 | 1 | 2 | 5 | 2 | 5 | 2 | 6 | 7 98258 | 2 | 26 | 4 | 48 | 80 |
| 97914502 | 10/16/2019 20:05 | 10/16/2019 20:05 | 6 Q4NT2524908947KAZMQQ | 2 | 2 | 3 | 2 | 1 | 5 | 1 | 1 | 7 | 6 | 4 44103 | 1 | 23 | 2 | 36 | 44 |
| 97914797 | 10/16/2019 20:05 | 10/16/2019 20:08 | 7 ZYQ32524905391DBCENI | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 5 | 6 | 3 | 6 63334 | 2 | 22 | 2 | 26 | 32 |
| 97914811 | 10/16/2019 20:08 | 10/16/2019 20:08 | 10 FFKU2524911427BVCU3N | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 5 50002 | 2 | 23 | 2 | 16 | 42 |
| 97914918 | 10/16/2019 20:09 | 10/16/2019 20:09 | 9 65FO2524912298C3KH9O | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 5 | 2 | 1 | 2 57106 | 2 | 22 | 2 | 42 | 26 |

```
97914957  10/16/2019 20:09  10/16/2019 20:09     5 52VZ2524912830RFNQDV      1  2  3  1  1  4  2  5  4  5   1 44890   1     23  2  36  41
97915251  10/16/2019 20:12  10/16/2019 20:12     5 0FW32524915117QMGQ2Z      2  1  5  1  1  6  1  5  3  6   1 93292   1     15  4   5  58
97915882  10/16/2019 20:18  10/16/2019 20:18     3 J0OD2524920653H9E04W      1  2  2  1  1  7  1  5  4  6   1 65807   3     22  2  26  28
97916089  10/16/2019 20:20  10/16/2019 20:20     8 0MDB2524922330T8OL7U      2  2  3  1  1  5  2  5  4  3   1 87410   2     23  4  32  42
97916276  10/16/2019 20:22  10/16/2019 20:22     4 V1AU2524923968MGG4G8      2  2  3  1  2  5  2  5  2  6   3 55906   2     23  2  24  39
97916694  10/16/2019 20:27  10/16/2019 20:27    29 0HR72524927914GBKW1I      1  2  2  4  1  1  2  5  4  5   1 65775   2     22  2  26  33
97916699  10/16/2019 20:27  10/16/2019 20:28    51 P5TR2524913930YKXQ1T      1  1  4  1  2  2  2  5  2  2   1 65616   2     14  2  26  53
97916706  10/16/2019 20:27  10/16/2019 20:27    10 AX3N2524928055E97QBK      2  2  6  1  2  4  2  5  2  4   7 98226   2     26  4  48  69
97916824  10/16/2019 20:28  10/16/2019 20:28     4 D0H02524926782QPI5LU      2  2  2  1  2  5  2  5  2  6   1 48111   2     22  2  23  31
97916987  10/16/2019 20:30  10/16/2019 20:30     6 BSV52524930410QW49EQ      2  1  4  1  1  3  2  5  3  2   9 45613   2     14  2  36  49
97917614  10/16/2019 20:36  10/16/2019 20:36     8 CMWG2524933943O3JTNC      1  2  3  3  1  1  1  7  5  4   5 92503   2     23  4   5  36
97917714  10/16/2019 20:37  10/16/2019 20:37     8 19KQ2524934230KFUOLS      2  2  2  1  1  5  2  5  3  6   1 89502   4     22  4  29  33
97918185  10/16/2019 20:41  10/16/2019 20:42    56 UH0Z2524936714PMYJ8C      1  2  2  1  1  5  2  5  4  5   6 61704   2     22  2  14  34
97918459  10/16/2019 20:44  10/16/2019 20:44    16 AE8Q2524936305SJ7HIX      2  2  3  2  1  1  2  5 10  3   6 98902   1     23  4  48  38
97918537  10/16/2019 20:44  10/16/2019 20:44     5 Z4W82524938642SPC7BO      1  2  3  4  1  3  2  3  2  6   1 32832   2     23  3  10  42
97920355  10/16/2019 20:53  10/16/2019 20:54     5 FN2I2524944868SKVBGR      2  2  2  1  1  4  2  5  3  6   1 49444   2     22  2  23  33
97920382  10/16/2019 20:54  10/16/2019 20:54     9 3IB22524944897YKQSZX      2  1  4  4  1  2  2  5  3  2   5 61350   2     14  2  14  45
97921434  10/16/2019 20:59  10/16/2019 20:59     4 RKOT2524947689W8FGQK      1  2  2  2  2  3  2  7  2  2   2 85712   2     22  4   3  32
97922130  10/16/2019 21:05  10/16/2019 21:05     6 CPN02524914490Q2YS8U      2  1  4  1  1  7  2  5  6  8   1 48044   2     14  2  23  48
97922570  10/16/2019 21:10  10/16/2019 21:10     5 E7TU2524954598IFJ0QY      2  1  4  2  2  1  2  1  1  2   5 85013   2     14  4   3  51
97923050  10/16/2019 21:15  10/16/2019 21:15     9 NLZL2524958523V6ADRW      2  2  2  2  2  5  2  5  1  8   1 46835   2     22  2  15  33
97923058  10/16/2019 21:15  10/16/2019 21:15     5 B7GV2524958508I5545B      2  2  2  1  1  6  2  5  4  2   1 55109   2     22  2  24  29
97923690  10/16/2019 21:21  10/16/2019 21:21     5 GRBF2524963854YIQ1D5      2  2  2  2  2  1  2  5  1  1   5 85308   2     22  4   3  31
97924329  10/16/2019 21:28  10/16/2019 21:28     8 S5W92524968770PGBBU5      2  2  2  1  1  6  2  5  5  6   1  4084   2     22  1  20  30
97925592  10/16/2019 21:40  10/16/2019 21:40     6 1BLG2524978221L6XC71      1  2  2  1  1  3  2  5  4  3   6 93245   2     22  4   5  27
97925605  10/16/2019 21:40  10/16/2019 21:41     9 S4DM2524978303ASH38N      2  1  4  2  1  2  2  5  5  3   1 59701   2     14  4  27  47
97926346  10/16/2019 21:47  10/16/2019 21:47     4 LDB22524982583R3II63      2  1  4  1  1  7  2  3  3  6   1 96797   1     14  4  12  47
97927801  10/16/2019 22:02  10/16/2019 22:03     7 VNYR2524992836H62RRG      1  2  2  2  1  2  1  7  5  1   6 85202   2     22  4   3  28
97929053  10/16/2019 22:17  10/16/2019 22:17     5 PIAL2525001425XVFSJ0      1  2  3  1  1  4  2  5  5  6   6 83451   2     23  4  13  38
97929953  10/16/2019 22:27  10/16/2019 22:27     5 9XU52525007720V6IAXL      2  1  4  2  2  5  2  5  1  6   1 80925   2     14  4   6  52
97930913  10/16/2019 22:39  10/16/2019 22:39     6 QAW42525009367VQ12OV      2  2  2  2  2  3  1  5  1  3   1 90604   2     22  4   5  33
97931383  10/16/2019 22:45  10/16/2019 22:45     7 SS2I2525016288GYV41I      1  2  2  2  2  1  1  5  1  7   8 98406   2     22  4  48  31
97931614  10/16/2019 22:46  10/16/2019 22:47     5 IFC82525017228GB9GSK      1  2  2  1  1  5  1  5  6  3   6 92507   1     22  4   5  32
97931629  10/16/2019 22:47  10/16/2019 22:47     7 X18D2525017294JLVO65      2  2  2  1  1  4  2  5  4  5   1 62526   2     22  2  14  33
97932121  10/16/2019 22:52  10/16/2019 22:52     9 5Q0O2525019380QPRJ14      2  2  3  2  2  1  2  7  1  3   5 89104   1     23  4  29  41
97932198  10/16/2019 22:53  10/16/2019 22:53     5 RS312525019834QWZC4R      1  2  3  1  1  7  2  5  4  7   1 85295   2     23  4   3  43
97933099  10/16/2019 23:03  10/16/2019 23:03    22 HW2K2525024980BVHH3I      1  1  4  1  1  2  2  5  2  2   1 84065   2     14  4  45  46
97933396  10/16/2019 23:06  10/16/2019 23:06     5 AP8Z2525026650EAYOE5      1  1  4  1  1  6  1  6  4  8   7 88201   2     14  4  32  54
97934356  10/16/2019 23:17  10/16/2019 23:17     4 OIZZ2525031676PCCHYL      2  1  4  1  1  6  2  3  4  8   1 95035   2     14  4   5  50
97934434  10/16/2019 23:18  10/16/2019 23:18     5 GVFF2525032250YX216Z      1  2  2  3  1  1  2  1  3  2   5 93706   1     22  4   5  27
97935512  10/16/2019 23:30  10/16/2019 23:30    33 GCQR2525038243IAFDDQ      1  2  2  3  2  4  2  5  2  3   2 98498   1     22  4  48  30
```

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97935823 | 10/16/2019 23:33 | 10/16/2019 23:33 | 11 IR042525040291EHTV9H | 2 | 1 | 4 | 1 | 1 | 6 | 2 | 5 | 7 | 3 | 3 98103 | 2 | 14 | 4 | 48 | 49 |
| 97936797 | 10/16/2019 23:43 | 10/16/2019 23:43 | 9 RTMN2525045020ICULHB | 1 | 2 | 2 | 1 | 1 | 4 | 2 | 3 | 3 | 2 | 1 94005 | 1 | 22 | 4 | 5 | 30 |
| 97938718 | 10/17/2019 0:04 | 10/17/2019 0:04 | 4 FO1S2525054181LLGAJK | 2 | 1 | 4 | 1 | 1 | 6 | 2 | 3 | 4 | 6 | 4 91776 | 2 | 14 | 4 | 5 | 46 |
| 97939325 | 10/17/2019 0:10 | 10/17/2019 0:10 | 5 VEGN2525057906J0DWWY | 1 | 1 | 4 | 1 | 1 | 5 | 2 | 3 | 3 | 5 | 1 92126 | 1 | 14 | 4 | 5 | 48 |
| 97940397 | 10/17/2019 0:23 | 10/17/2019 0:24 | 19 DJ612525065181U429OR | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 5 94110 | 1 | 23 | 4 | 5 | 37 |
| 97940416 | 10/17/2019 0:24 | 10/17/2019 0:24 | 5 HXSU2525064350L48FJY | 1 | 1 | 4 | 1 | 2 | 5 | 2 | 5 | 2 | 2 | 1 89103 | 2 | 14 | 4 | 29 | 52 |
| 97941398 | 10/17/2019 0:37 | 10/17/2019 0:37 | 3 L7532525062452UJVWJ6 | 1 | 1 | 4 | 1 | 1 | 7 | 2 | 5 | 5 | 8 | 1 85306 | 1 | 14 | 4 | 3 | 49 |
| 97944042 | 10/17/2019 1:14 | 10/17/2019 1:14 | 16 O3VA2525088100T3EK6Q | 1 | 1 | 4 | 6 | 1 | 1 | 2 | 5 | 3 | 1 | 6 90601 | 3 | 14 | 4 | 5 | 47 |
| 97945592 | 10/17/2019 1:36 | 10/17/2019 1:36 | 6 A87W2525089842KKH9MW | 2 | 1 | 4 | 1 | 1 | 8 | 2 | 3 | 4 | 7 | 1 94109 | 2 | 14 | 4 | 5 | 47 |
| 97947141 | 10/17/2019 1:59 | 10/17/2019 1:59 | 5 ZKMX2525100514MPC81U | 2 | 1 | 4 | 1 | 1 | 8 | 2 | 5 | 3 | 8 | 1 98101 | 1 | 14 | 4 | 48 | 52 |
| 97951143 | 10/17/2019 2:58 | 10/17/2019 2:58 | 5 O7SD2525111303F5AYD7 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 5 | 1 | 6 | 2 98292 | 2 | 14 | 4 | 48 | 51 |
| 97958960 | 10/17/2019 4:49 | 10/17/2019 4:49 | 10 EDJ92525139731JIHP4B | 2 | 1 | 4 | 1 | 1 | 4 | 2 | 1 | 4 | 6 | 7 92553 | 1 | 14 | 4 | 5 | 46 |
| 97979995 | 10/17/2019 8:55 | 10/17/2019 8:55 | 3 Q17O2525250192V7D99Q | 2 | 1 | 4 | 2 | 1 | 4 | 2 | 5 | 2 | 6 | 1 92020 | 1 | 14 | 4 | 5 | 50 |
| 97981756 | 10/17/2019 9:09 | 10/17/2019 9:09 | 6 6JZH2525261598HP9TX4 | 2 | 1 | 4 | 4 | 1 | 4 | 2 | 5 | 3 | 6 | 1 60630 | 2 | 14 | 2 | 14 | 52 |
| 97982454 | 10/17/2019 9:14 | 10/17/2019 9:15 | 9 8C8O2525265637YQDXWC | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 5 | 2 | 7 28580 | 2 | 13 | 3 | 34 | 54 |
| 97982722 | 10/17/2019 9:16 | 10/17/2019 9:17 | 10 VLKX2525266935QY4W95 | 2 | 1 | 4 | 5 | 2 | 1 | 2 | 5 | 3 | 3 | 9 85031 | 2 | 14 | 4 | 3 | 45 |
| 97983787 | 10/17/2019 9:24 | 10/17/2019 9:24 | 4 LI6B2525272694UA8THY | 1 | 1 | 4 | 1 | 1 | 3 | 2 | 5 | 4 | 3 | 1 40047 | 2 | 14 | 3 | 18 | 45 |
| 97988318 | 10/17/2019 9:55 | 10/17/2019 9:56 | 26 T9VW2525297730QRUI3O | 2 | 1 | 4 | 1 | 1 | 5 | 2 | 5 | 3 | 5 | 1 15120 | 2 | 14 | 1 | 39 | 53 |
| 98000798 | 10/17/2019 11:23 | 10/17/2019 11:23 | 8 OC4K2525378309DON445 | 2 | 1 | 6 | 4 | 2 | 5 | 2 | 5 | 1 | 8 | 7 45239 | 2 | 16 | 2 | 36 | 76 |

# Exhibit B

Publications Since 2009
Authored or Co-Authored
By Matthew G. Ezell



ARTICLES

These articles are available @ www.fordbubala.com/articles

"Intellectual Property Surveys: 2018" was electronically published on the INTA website.

"Intellectual Property Surveys: Annual Cumulative Update 1998–2018" was electronically published on the INTA website.

"Intellectual Property Surveys: 2017" was electronically published on the INTA website.

"Intellectual Property Surveys: Annual Cumulative Update 1998–2017" was electronically published on the INTA website.

"Intellectual Property Surveys: 2016" was electronically published on the INTA website.

"Intellectual Property Surveys: Mid 2014 – 2015" was electronically published on the INTA website.

"Intellectual Property Surveys: 2013 – Mid 2014" was electronically published on the INTA website.


CHAPTERS

*Survey Evidence in U.S. Dilution Cases*, *in* International Trademark Dilution 545-574 (Daniel R. Bereskin 2018).

Exhibit C

TRIAL AND DEPOSITION TESTIMONY
OF MATTHEW G. EZELL SINCE 2015

## Trial Testimony

2019

> *Coresite Denver, LLC v. DGEB Management, LLC, et al.*
> District Court, City And County Of Denver, State Of Colorado

2017

> *San Diego Comic Convention v. Dan Farr Productions et al.*
> U.S. District Court, Southern District of California

## Deposition Testimony

2019

> *Steven Madden, Ltd. v. Jasmin Larian, LLC d/b/a Cult Gaia*
> U.S. District Court, Southern District of New York

> *Diageo North American, Inc. v. W.J. Deutsch & Sons Ltd. d/b/a Deutsch Family Wine & Spirits, and Bardstown Barrel Selections LLC*
> U.S. District Court, Southern District of New York

> *The Reinalt-Thomas Corporation d/b/a Discount Tire v. Mavis Tire Supply LLC*
> U.S. District Court, Northern District of Georgia

> *Quidel Corporation v. Siemens Medical Solutions USA, Inc., et al.*
> U.S. District Court, Southern District of California

2017

> *Luxe Hospitality Company, LLC v. SBE Entertainment Group, LLC*
> U.S. District Court, Central District of California

Exhibit D

PROFESSIONAL HISTORY



Matthew G. Ezell
**Ford Bubala & Associates**
Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California  92649
Telephone (562) 592-4581
Facsimile (562) 592-3867
Email matte@fordbubala.com

EDUCATION

Graduate Certificate in Survey Research
University of Connecticut, 2016

Master of Arts Linguistics (M.A.)
California State University Long Beach, 2010

Bachelor of Arts (B.A.)
California State University Fullerton, 2002

PROFESSIONAL AFFILIATIONS

American Association for Public Opinion Research (AAPOR)
The Insights Association (Merger of The Marketing Research Association (MRA)
     and the Council of American Survey Research Organizations (CASRO))
International Trademark Association (INTA)
The Trademark Reporter (TMR) Committee, 2016 – 2017 and 2018 – 2019 terms
Teachers of Japanese in Southern California, President and Board Member,
     2009 – 2012

PROFESSIONAL EXPERIENCE

Ford Bubala & Associates (Principal), 2015 – Present

Responsible for questionnaire design and execution, including identifying
appropriate universe, relevant questions and methodology; coding and data analysis;
Rule 26 Declaration and report generation and testimony; and communication with
clients.

Ford Bubala & Associates (Senior Research Associate), 2010 – 2015

Ford Bubala & Associates (Research Associate), 1997 – 2002; 2007 – 2010

Ford Bubala & Associates is a marketing and management consulting firm which
provides a variety of consulting services in the areas of marketing management,
marketing research, marketing planning, competitive evaluation, economic analysis,
and strategy development.

Ford Bubala & Associates has been retained to provide consulting assistance for a
diverse base of companies in consumer products, industrial products, and service
sectors of the economy.

PRIOR EXPERIENCE

Fullerton College, Lecturer, Japanese language, 2014

Irvine Valley College, Lecturer, Japanese language, 2011 – 2012

Hanno Municipal Board of Education, Saitama, Japan, English teacher 2002 – 2005